# UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF OKLAHOMA

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| 2001 TRINITY FUND, LLC | § | Case No. 09-16236 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

KEVIN M. COFFEY, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

---

Assets Abandoned: 6,265,307.70
*(Without deducting any secured claims)*

Assets Exempt: NA

Total Distributions to Claimants: 130,350.00

Claims Discharged
Without Payment: NA

Total Expenses of Administration: 1,094,850.63

---

3) Total gross receipts of $1,234,882.17 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $9,681.54 (see **Exhibit 2**), yielded net receipts of $1,225,200.63 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $NA | $1,611,005.54 | $1,611,005.54 | $130,350.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 966,772.01 | 966,772.01 | 965,643.01 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 156,090.66 | 156,090.66 | 129,207.62 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | NA | NA | NA |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | NA | 2,649,059.12 | 2,649,059.12 | 0.00 |
| **TOTAL DISBURSEMENTS** | $NA | $5,382,927.33 | $5,382,927.33 | $1,225,200.63 |

4)  This case was originally filed under chapter  on 10/30/2009, and it was converted to chapter 7 on 09/28/2011.  The case was pending for 102 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 02/11/2020                              By:/s/KEVIN M. COFFEY

                                                                        Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| COPPER BLUFF UNIT WELL 1H | 1110-000 | 14,512.00 |
| COPPER BLUFF UNIT WELL 2H | 1110-000 | 14,512.00 |
| COPPER BLUFF UNIT WELL 3H | 1110-000 | 10,607.00 |
| COPPER BLUFF UNIT WELL 4H | 1110-000 | 10,607.00 |
| COPPER BLUFF UNIT WELL 5H | 1110-000 | 10,607.00 |
| COPPER BLUFF UNIT WELL 6H | 1110-000 | 10,607.00 |
| COPPER BLUFF UNIT WELL 7H | 1110-000 | 10,608.00 |
| F TAYLOR UNIT WELL 1H | 1110-000 | 18,260.00 |
| F TAYLOR UNIT WELL 2H | 1110-000 | 18,260.00 |
| GOLDFIELD UNIT WELL 1H | 1110-000 | 10,230.00 |
| GOLDFIELD UNIT WELL 2H | 1110-000 | 10,230.00 |
| HICKORY PARK UNIT WELL 1H | 1110-000 | 7,920.00 |
| METHODIST CHILDREN'S UNIT WELL 1H | 1110-000 | 2,860.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| METHODIST CHILDREN'S UNIT WELL 2H | 1110-000 | 2,860.00 |
| METHODIST CHILDREN'S UNIT WELL 3H | 1110-000 | 2,750.00 |
| METHODIST CHILDREN'S UNIT WELL 4H | 1110-000 | 2,750.00 |
| POINT VISTA UNIT WELL 1H | 1110-000 | 3,960.00 |
| SYCAMORE BEND UNIT WELL 1H | 1110-000 | 4,290.00 |
| TRIMBLE 1H | 1110-000 | 13,255.00 |
| MINERAL INCOME | 1123-000 | 120.73 |
| ALLIANCE SPEEDWAY UNIT C-1 | 1129-000 | 18,975.00 |
| JUDGEMENT | 1141-000 | 125,000.00 |
| ARLINGTON TX OFFICE EXPENSE CLAIM | 1149-000 | 1,000.00 |
| UTA LEASE FRAUD CLAIM | 1149-000 | 27,000.00 |
| MINERAL INCOME | 1223-000 | 366,356.01 |
| Royalties and Dividends (pertaining to real and personal property not originally scheduled--not royalties and dividends | 1223-000 | -0.01 |
| 2011 TAX REFUND | 1224-000 | 98.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 2012 TAX REFUND | 1224-000 | 2,231.00 |
| 2014 FEDERAL TAX REFUND | 1224-000 | 1,301.00 |
| 2015 FEDERAL TAX REFUND | 1224-000 | 25,827.00 |
| TAX REFUND | 1224-000 | 3.22 |
| ATTM SALES TAX LITIGATION SETTLEMENT | 1249-000 | 345.09 |
| CHIEFTON ROYALTY CLASS ACTION LAWSUIT | 1249-000 | 0.72 |
| COURT AWARDED APPELLATE COSTS | 1249-000 | 14,035.85 |
| JUDGEMENT | 1249-000 | 4,139.29 |
| JUDGMENT AGAINT CARRIZO OIL/GAS | 1249-000 | 466,924.40 |
| Post-Petition Interest Deposits | 1270-000 | -1.09 |
| ATTORNEY SANCTION | 1290-000 | 1,000.00 |
| Cornett v Samson Resources Settlement Fund | 1290-000 | 11.34 |
| DEBTOR IN POSSESSION ACCOUNT | 1290-000 | 829.62 |
| **TOTAL GROSS RECEIPTS** | | **$1,234,882.17** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Continental Investments, LLC | Non-Estate Funds Paid to Third Parties | 8500-002 | 663.67 |
| Greg & Nancy Vance Family, LP | Non-Estate Funds Paid to Third Parties | 8500-002 | 480.63 |
| Hermitage Holdings LLC | Non-Estate Funds Paid to Third Parties | 8500-002 | 208.74 |
| J&J Capital Investments, LLC | Non-Estate Funds Paid to Third Parties | 8500-002 | 2,278.18 |
| Main Street Holding Co. | Non-Estate Funds Paid to Third Parties | 8500-002 | 2,145.25 |
| RICHARD MACHINA | Non-Estate Funds Paid to Third Parties | 8500-002 | 3,498.34 |
| Warrior Oil & Gas LLC | Non-Estate Funds Paid to Third Parties | 8500-002 | 406.73 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $9,681.54 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9 | BILL BYRD | 4110-000 | NA | 140,000.00 | 140,000.00 | 0.00 |
| 10 | C & P PROPERTIES | 4110-000 | NA | 233,333.33 | 233,333.33 | 0.00 |
| 11 | CARRIZO OIL & GAS, INC. | 4110-000 | NA | 551,914.29 | 551,914.29 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 38 | CITY OF CORINTH | 4110-000 | NA | 1,251.62 | 1,251.62 | 0.00 |
| 40 | COUNTY OF DENTON | 4110-000 | NA | 28.90 | 28.90 | 0.00 |
| 41 | COUNTY OF DENTON | 4110-000 | NA | 2,857.17 | 2,857.17 | 0.00 |
| 6 | DAVID RAPP | 4110-000 | NA | 40,000.00 | 40,000.00 | 0.00 |
| 8 | ED FINSTAD | 4110-000 | NA | 86,000.00 | 86,000.00 | 0.00 |
| 5 | GARY HENNERSDORF | 4110-000 | NA | 38,666.67 | 38,666.67 | 0.00 |
| 42 | GLADEWATER ISD | 4110-000 | NA | 163.75 | 163.75 | 0.00 |
| 43 | GLADEWATER ISD | 4110-000 | NA | 101.08 | 101.08 | 0.00 |
| 34 | HOOD CAD | 4110-000 | NA | 24.20 | 24.20 | 0.00 |
| 7 | KAREN BARLOW | 4110-000 | NA | 85,333.33 | 85,333.33 | 0.00 |
| 16 | LAKEWIND, LLC | 4110-000 | NA | 150,000.00 | 150,000.00 | 0.00 |
| 35 | NORTHWEST ISD | 4110-000 | NA | 182.44 | 182.44 | 0.00 |
| 36 | NORTHWEST ISD | 4110-000 | NA | 520.96 | 520.96 | 0.00 |
| 17 | STALKER & COMPANY, LLC | 4110-000 | NA | 150,000.00 | 150,000.00 | 0.00 |
| 37 | TARRANT COUNTY | 4110-000 | NA | 125.19 | 125.19 | 0.00 |
| | THE RAPP GROUP | 4110-000 | NA | 130,350.00 | 130,350.00 | 130,350.00 |
| 33 | UPSHUR COUNTY | 4110-000 | NA | 93.00 | 93.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 39 | UPSHUR COUNTY | 4110-000 | NA | 59.61 | 59.61 | 0.00 |
| TOTAL SECURED CLAIMS | | | $NA | $1,611,005.54 | $1,611,005.54 | $130,350.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Kevin M. Coffey | 2100-000 | NA | 10,201.02 | 10,201.02 | 10,201.02 |
| L. WIN HOLBROOK | 2100-000 | NA | 49,805.00 | 49,805.00 | 49,805.00 |
| Kevin M. Coffey | 2200-000 | NA | 439.83 | 439.83 | 439.83 |
| INTERNATIONAL SURETIES | 2300-000 | NA | 92.43 | 92.43 | 92.43 |
| International Sureties, LTD | 2300-000 | NA | 46.78 | 46.78 | 46.78 |
| LTD. INTERNATIONAL SURETIES | 2300-000 | NA | 328.05 | 328.05 | 328.05 |
| BANK OF AMERICA | 2600-000 | NA | 46.17 | 46.17 | 46.17 |
| FIRST NATIONAL BANK OF VINITA | 2600-000 | NA | 11,809.42 | 11,809.42 | 11,809.42 |
| U. S. Bankruptcy Court | 2700-000 | NA | 2,258.00 | 2,258.00 | 1,129.00 |
| INTERNAL REVENUE SERVICE | 2810-000 | NA | 73,418.21 | 73,418.21 | 73,418.21 |
| CITY OF CORINTH | 2820-000 | NA | 1,251.62 | 1,251.62 | 1,251.62 |
| COUNTY ASSESSOR RON WRIGHT | 2820-000 | NA | 33.26 | 33.26 | 33.26 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DENTON COUNTY TAX ASSESSOR | 2820-000 | NA | 11,192.40 | 11,192.40 | 11,192.40 |
| DENTON COUNTY TAX OFFICE | 2820-000 | NA | 3,117.31 | 3,117.31 | 3,117.31 |
| GLADEWATER INDEPENDENT SCHOOL DISTR | 2820-000 | NA | 264.83 | 264.83 | 264.83 |
| HOOD CAD | 2820-000 | NA | 24.20 | 24.20 | 24.20 |
| MICHELLE FRENCH | 2820-000 | NA | 88.24 | 88.24 | 88.24 |
| MICHELLE FRENCH/DENTON COUNTY | 2820-000 | NA | 3,893.20 | 3,893.20 | 3,893.20 |
| NORTHWEST ISD | 2820-000 | NA | 703.40 | 703.40 | 703.40 |
| OKLAHOMA TAX COMMISSION | 2820-000 | NA | 441.00 | 441.00 | 441.00 |
| OTC | 2820-000 | NA | 9.41 | 9.41 | 9.41 |
| RON WRIGHT | 2820-000 | NA | 30.57 | 30.57 | 30.57 |
| TARRANT COUNTY | 2820-000 | NA | 125.19 | 125.19 | 125.19 |
| TAX ASSESSOR-COLLECTOR RON WRIGHT | 2820-000 | NA | 12.64 | 12.64 | 12.64 |
| TEXAS COMPTROLLER | 2820-000 | NA | 6,361.00 | 6,361.00 | 6,361.00 |
| TEXAS THE COUNTY OF DENTON | 2820-000 | NA | 2,886.07 | 2,886.07 | 2,886.07 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| UPSHUR COUNTY | 2820-000 | NA | 152.61 | 152.61 | 152.61 |
| ARP BARNETT, LLC | 2990-000 | NA | 2,541.12 | 2,541.12 | 2,541.12 |
| L. WIN HOLBROOK | 2990-000 | NA | 975.07 | 975.07 | 975.07 |
| U. S. TRUSTEE | 2990-000 | NA | 325.00 | 325.00 | 325.00 |
| ANDREWS DAVIS | 3110-000 | NA | 394,283.00 | 394,283.00 | 394,283.00 |
| Andrews Davis, PC | 3110-000 | NA | 4,257.00 | 4,257.00 | 4,257.00 |
| KEVIN M. COFFEY | 3110-000 | NA | 9,405.00 | 9,405.00 | 9,405.00 |
| ANDREWS DAVIS | 3120-000 | NA | 10,578.85 | 10,578.85 | 10,578.85 |
| Andrews Davis, PC | 3120-000 | NA | 236.39 | 236.39 | 236.39 |
| BAYLESS AND STOKES | 3210-000 | NA | 128,200.00 | 128,200.00 | 128,200.00 |
| LLP CANTEY HANGER | 3210-000 | NA | 62,951.00 | 62,951.00 | 62,951.00 |
| BAYLESS AND STOKES | 3220-000 | NA | 1,637.82 | 1,637.82 | 1,637.82 |
| Cantey Hanger, LLP | 3220-000 | NA | 2,397.69 | 2,397.69 | 2,397.69 |
| D.R. PAYNE & ASSOCIATES, INC. | 3410-000 | NA | 147,635.00 | 147,635.00 | 147,635.00 |
| D.R. PAYNE & ASSOCIATES, INC. | 3420-000 | NA | 1,413.43 | 1,413.43 | 1,413.43 |
| DAKIL AUCTIONEERS | 3610-000 | NA | 18,060.00 | 18,060.00 | 18,060.00 |
| DAKIL AUCTIONEERS | 3620-000 | NA | 2,843.78 | 2,843.78 | 2,843.78 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $NA | $966,772.01 | $966,772.01 | $965,643.01 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Attorney for Trustee Fees (Trustee Firm): ANDREWS DAVIS | 6110-000 | NA | 23,611.00 | 23,611.00 | 16,527.70 |
| Prior Chapter Attorney for Trustee Fees (Trustee Firm): L. WIN HOLBROOK | 6110-000 | NA | 8,105.42 | 8,105.42 | 4,052.71 |
| Prior Chapter Attorney for Trustee Expenses (Trustee Firm): ANDREWS DAVIS | 6120-000 | NA | 1,424.67 | 1,424.67 | 1,424.67 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm): BAYLESS & STOKES | 6210-000 | NA | 59,994.58 | 59,994.58 | 52,293.98 |
| Prior Chapter Accountant for Trustee/DIP Fees (Other Firm): D.R. PAYNE & ASSOCIATES, INC. | 6410-000 | NA | 62,689.00 | 62,689.00 | 54,642.57 |
| Prior Chapter Accountant for Trustee/DIP Expenses (Other Firm): D.R. PAYNE & ASSOCIATES, INC. | 6420-000 | NA | 265.99 | 265.99 | 265.99 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $NA | $156,090.66 | $156,090.66 | $129,207.62 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $NA | $NA | $NA | $NA |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 12 | K & L GATES LLP | 7100-000 | NA | 645,939.68 | 645,939.68 | 0.00 |
| 19 | L. P. SWAN PC | 7100-000 | NA | 120,000.00 | 120,000.00 | 0.00 |
| 3 | LARRY M SESSIONS | 7100-000 | NA | 212,642.50 | 212,642.50 | 0.00 |
| 23 | LEWISVILLE INDEPENDENT SCHOOL DISTR | 7100-000 | NA | 51.28 | 51.28 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 24 | LEWISVILLE INDEPENDENT SCHOOL DISTR | 7100-000 | NA | 266.16 | 266.16 | 0.00 |
| 25 | LEWISVILLE INDEPENDENT SCHOOL DISTR | 7100-000 | NA | 213.96 | 213.96 | 0.00 |
| 26 | LEWISVILLE INDEPENDENT SCHOOL DISTR | 7100-000 | NA | 30.22 | 30.22 | 0.00 |
| 27 | LEWISVILLE INDEPENDENT SCHOOL DISTR | 7100-000 | NA | 225.22 | 225.22 | 0.00 |
| 28 | LEWISVILLE INDEPENDENT SCHOOL DISTR | 7100-000 | NA | 274.84 | 274.84 | 0.00 |
| 29 | LEWISVILLE INDEPENDENT SCHOOL DISTR | 7100-000 | NA | 332.20 | 332.20 | 0.00 |
| 30 | LEWISVILLE INDEPENDENT SCHOOL DISTR | 7100-000 | NA | 347.58 | 347.58 | 0.00 |
| 31 | LEWISVILLE INDEPENDENT SCHOOL DISTR | 7100-000 | NA | 424.10 | 424.10 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | LOMAC AND MAX BARTON | 7100-000 | NA | 97,000.00 | 97,000.00 | 0.00 |
| 21 | LOMAC AND MAX BARTON | 7100-000 | NA | 97,000.00 | 97,000.00 | 0.00 |
| 1 | OWEN BARNHILL | 7100-000 | NA | 74,751.76 | 74,751.76 | 0.00 |
| 20 | OWEN BARNHILL | 7100-000 | NA | 74,751.76 | 74,751.76 | 0.00 |
| 4 | RICHARD A ROSSELL | 7100-000 | NA | 165,423.32 | 165,423.32 | 0.00 |
| 14 | RICHARD MACHINA | 7100-000 | NA | 267,000.00 | 267,000.00 | 0.00 |
| 18 | THE ARROWHEAD COMPANIES INC | 7100-000 | NA | 150,000.00 | 150,000.00 | 0.00 |
| 15 | THE DAVID L. PEARLMAN TRUST | 7100-000 | NA | 564,465.73 | 564,465.73 | 0.00 |
| 13 | WADE M SESSIONS | 7100-000 | NA | 177,918.81 | 177,918.81 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $NA | $2,649,059.12 | $2,649,059.12 | $0.00 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | |
|---|---|---|
| Case No: | 09-16236    SAH | Judge: Sarah A. Hall |
| Case Name: | 2001 TRINITY FUND, LLC | |

| | |
|---|---|
| Trustee Name: | KEVIN M. COFFEY |
| Date Filed (f) or Converted (c): | 09/28/2011 (c) |
| 341(a) Meeting Date: | |

For Period Ending: 02/11/2020

Claims Bar Date: 12/29/2011

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  MINERAL INCOME                              (u) | 0.00 | 329,005.59 | | 366,476.74 | FA |
| 2.  COPPER BLUFF UNIT WELL 1H<br><br>DENTON COUNTY, TX<br>$10,607 of sale proceeds represents credit bid 6-12-17 (doc. 667) | 472,000.00 | 3,905.00 | | 14,512.00 | FA |
| 3.  COPPER BLUFF UNIT WELL 2H<br><br>DENTON COUNTY, TX<br>$10,607 of sale proceeds represents credit bid 6-12-17 (doc. 667) | 424,800.00 | 424,800.00 | | 14,512.00 | FA |
| 4.  COPPER BLUFF UNIT WELL 3H<br><br>DENTON COUNTY, TX<br>$10,607 of sale proceeds represents credit bid 6-12-17 (doc. 667) | 424,800.00 | 424,800.00 | | 10,607.00 | FA |
| 5.  COPPER BLUFF UNIT WELL 4H<br><br>DENTON COUNTY, TX<br>$10,607 of sale proceeds represents credit bid 6-12-17 (doc. 667) | 443,600.00 | 443,600.00 | | 10,607.00 | FA |
| 6.  COPPER BLUFF UNIT WELL 5H<br><br>DENTON COUNTY, TX<br>$10,607 of sale proceeds represents credit bid 6-12-17 (doc. 667) | 472,000.00 | 472,000.00 | | 10,607.00 | FA |
| 7.  COPPER BLUFF UNIT WELL 6H<br><br>DENTON COUNTY, TX<br>$10,607 of sale proceeds represents credit bid 6-12-17 (doc. 667) | 519,200.00 | 519,200.00 | | 10,607.00 | FA |
| 8.  COPPER BLUFF UNIT WELL 7H<br><br>DENTON COUNTY, TX<br>$10,608 of sale proceeds represents credit bid 6-12-17 (doc. 667) | 481,400.00 | 481,400.00 | | 10,608.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 09-16236 | SAH | Judge: | Sarah A. Hall | | Trustee Name: | KEVIN M. COFFEY |
|---|---|---|---|---|---|---|---|

Case Name:    2001 TRINITY FUND, LLC

Date Filed (f) or Converted (c):    09/28/2011 (c)

341(a) Meeting Date:

For Period Ending:    02/11/2020

Claims Bar Date:    12/29/2011

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 9.  COPPER BLUFF UNIT WELL 8H<br><br>DENTON COUNTY, TX | Unknown | 15,000.00 | | 0.00 | FA |
| 10.  F TAYLOR UNIT WELL 1H<br><br>DENTON COUNTY, TX<br>$17,875 of sale proceeds represents credit bid 6-12-17 (doc. 667) | 483,800.00 | 483,800.00 | | 18,260.00 | FA |
| 11.  F TAYLOR UNIT WELL 2H<br><br>DENTON COUNTY, TX<br>$17,875 of sale proceeds represents credit bid 6-12-17 (doc. 667) | 677,400.00 | 677,400.00 | | 18,260.00 | FA |
| 12.  METHODIST CHILDREN'S UNIT WELL 1H<br><br>DENTON COUNTY, TX<br>$2,750 of sale proceeds represents sale of overriding royalty interest 6-12-17 (doc. 667) | Unknown | 12,000.00 | | 2,860.00 | FA |
| 13.  METHODIST CHILDREN'S UNIT WELL 2H<br><br>DENTON COUNTY, TX<br>$2,750 of sale proceeds represents sale of overriding royalty interest 6-12-17 (doc. 667) | Unknown | 12,000.00 | | 2,860.00 | FA |
| 14.  METHODIST CHILDREN'S UNIT WELL 3H<br><br>DENTON COUNTY, TX | Unknown | 12,000.00 | | 2,750.00 | FA |
| 15.  METHODIST CHILDREN'S UNIT WELL 4H<br><br>DENTON COUNTY, TX | Unknown | 12,000.00 | | 2,750.00 | FA |
| 16.  SYCAMORE BEND UNIT WELL 1H<br><br>DENTON COUNTY, TX | Unknown | 6,000.00 | | 4,290.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 09-16236 | SAH | Judge: | Sarah A. Hall | Trustee Name: | KEVIN M. COFFEY |
|---|---|---|---|---|---|---|
| Case Name: | 2001 TRINITY FUND, LLC | | | | Date Filed (f) or Converted (c): | 09/28/2011 (c) |
| | | | | | 341(a) Meeting Date: | |
| For Period Ending: | 02/11/2020 | | | | Claims Bar Date: | 12/29/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 17.  GOLDFIELD UNIT WELL 1H<br><br>DENTON COUNTY, TX<br>$8,800 of sale proceeds represents credit bid 6-12-17 (doc. 667) | 87,400.00 | 87,400.00 | | 10,230.00 | FA |
| 18.  GOLDFIELD UNIT WELL 2H<br><br>DENTON COUNTY, TX<br>$8,800 of sale proceeds represents credit bid 6-12-17 (doc. 667) | 107,500.00 | 107,500.00 | | 10,230.00 | FA |
| 19.  HICKORY PARK UNIT WELL 1H<br><br>DENTON COUNTY, TX<br>$7,150 of sale proceeds represents sale of overriding royalty interest 6-12-17 (doc. 667) | 67,200.00 | 67,200.00 | | 7,920.00 | FA |
| 20.  POINT VISTA UNIT WELL 1H<br><br>DENTON COUNTY, TX<br>$2,750 of sale proceeds represents credit bid 6-12-17 (doc. 667) | 60,500.00 | 60,500.00 | | 3,960.00 | FA |
| 21.  ANDRES UNIT #1H<br><br>PARKER COUNTY, TX | 308,700.00 | 0.00 | | 0.00 | FA |
| 22.  BLAIR PICKERING #1H<br><br>PARKER COUNTY, TX | 270,100.00 | 0.00 | | 0.00 | FA |
| 23.  BLAIR PICKERING #2H<br><br>PARKER COUNTY, TX | 231,600.00 | 0.00 | | 0.00 | FA |
| 24.  MAHAFFEY UNIT #1H<br><br>TARRANT COUNTY, TX | 27,600.00 | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 09-16236 | SAH | Judge: | Sarah A. Hall | Trustee Name: | KEVIN M. COFFEY |
|---|---|---|---|---|---|---|

Case Name:  2001 TRINITY FUND, LLC

Date Filed (f) or Converted (c):  09/28/2011 (c)

341(a) Meeting Date:

For Period Ending:  02/11/2020

Claims Bar Date:  12/29/2011

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 25. MAHAFFEY UNIT #2H TARRANT COUNTY, TX | 66,100.00 | 0.00 | | 0.00 | FA |
| 26. N. WILSON #1H ERATH COUNTY, TX | 13,800.00 | 0.00 | | 0.00 | FA |
| 27. STETSON MASSEY UNIT #1H QUICKSILVER HOOD COUNTY, TX | 11,500.00 | 0.00 | | 0.00 | FA |
| 28. STETSON MASSEY UNIT #2H QUICKSILVER HOOD COUNTY, TX | 16,200.00 | 0.00 | | 0.00 | FA |
| 29. STETSON MASSEY UNIT #3H HOOD COUNTY, TX | 27,700.00 | 0.00 | | 0.00 | FA |
| 30. STETSON MASSEY UNIT #4H HOOD COUNTY, TX | 23,100.00 | 0.00 | | 0.00 | FA |
| 31. STETSON MASSEY UNIT #5H HOOD COUNTY, TX | 15,000.00 | 0.00 | | 0.00 | FA |
| 32. TURNEY #1H HOOD COUNTY, TX | 41,500.00 | 0.00 | | 0.00 | FA |
| 33. TURNEY #2H HOOD COUNTY, TX | 28,500.00 | 0.00 | | 0.00 | FA |
| 34. TURNEY #3H HOOD COUNTY, TX | 25,900.00 | 0.00 | | 0.00 | FA |
| 35. ANDRES #2H PARKER COUNTY, TX | 424,500.00 | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 09-16236    SAH    Judge:    Sarah A. Hall | Trustee Name: | KEVIN M. COFFEY |
| Case Name: | 2001 TRINITY FUND, LLC | Date Filed (f) or Converted (c): | 09/28/2011 (c) |
| | | 341(a) Meeting Date: | |
| For Period Ending: | 02/11/2020 | Claims Bar Date: | 12/29/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 36. STETSON MASSEY PIPELINES<br><br>HOOD COUNTY, TX | Unknown | 0.00 | | 0.00 | FA |
| 37. STETSON MASSEY TANK BATTERY<br><br>HOOD COUNTY, TX | Unknown | 0.00 | | 0.00 | FA |
| 38. TURNEY #4,<br><br>HOOD COUNTY, TX | Unknown | 0.00 | | 0.00 | FA |
| 39. TURNEY #5<br><br>HOOD COUNTY, TX | Unknown | 0.00 | | 0.00 | FA |
| 40. AUNE #2H<br><br>DENTON COUNTY, TX | 268,800.00 | 268,800.00 | | 0.00 | FA |
| 41. TRIMBLE 1H<br><br>TARRANT COUNTY, TX | 3,900.00 | 13,255.00 | | 13,255.00 | FA |
| 42. TRIMBLE 2H<br><br>TARRANT COUNTY, TX<br>SALE INCLUDED IN TOTAL ON ASSET41 | 4,100.00 | 0.00 | | 0.00 | FA |
| 43. TRIMBLE 3H<br><br>TARRANT COUNTY, TX<br>SALE INCLUDED IN TOTAL ON ASSET41 | 5,100.00 | 0.00 | | 0.00 | FA |
| 44. TRIMBLE 4H<br><br>TARRANT COUNTY, TX<br>SALE INCLUDED IN TOTAL ON ASSET41 | 4,200.00 | 0.00 | | 0.00 | FA |
| 45. TRIMBLE 5H<br><br>TARRANT COUNTY, TX<br>SALE INCLUDED IN TOTAL ON ASSET41 | 3,400.00 | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | |
|---|---|---|
| Case No: | 09-16236 | SAH |
| Case Name: | 2001 TRINITY FUND, LLC | |
| | | |
| For Period Ending: | 02/11/2020 | |

| | |
|---|---|
| Judge: | Sarah A. Hall |

| | |
|---|---|
| Trustee Name: | KEVIN M. COFFEY |
| Date Filed (f) or Converted (c): | 09/28/2011 (c) |
| 341(a) Meeting Date: | |
| Claims Bar Date: | 12/29/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 46. TRIMBLE 6H<br><br>TARRANT COUNTY, TX<br>SALE INCLUDED IN TOTAL ON ASSET41 | 3,300.00 | 0.00 | | 0.00 | FA |
| 47. TRIMBLE 7H<br><br>TARRANT COUNTY, TX<br>SALE INCLUDED IN TOTAL ON ASSET41 | 3,600.00 | 0.00 | | 0.00 | FA |
| 48. TRIMBLE 8H<br><br>TARRANT COUNTY, TX<br>SALE INCLUDED IN TOTAL ON ASSET41 | 4,400.00 | 0.00 | | 0.00 | FA |
| 49. ACREY #1<br><br>TARRANT COUNTY, TX | 700.00 | 700.00 | | 0.00 | FA |
| 50. CROWLEY #1<br><br>DENTON COUNTY, TX | 100.00 | 100.00 | | 0.00 | FA |
| 51. CROWLEY #2<br><br>DENTON COUNTY, TX | 100.00 | 100.00 | | 0.00 | FA |
| 52. ALLIANCE SPEEDWAY UNIT C-1<br><br>DENTON COUNTY, TX | 100.00 | 0.00 | | 18,975.00 | FA |
| 53. ALLIANCE SPEEDWAY UNIT B-2,<br><br>DENTON COUNTY, TX<br>SALE INCLUDED IN TOTAL ON ASSET52 | 100.00 | 0.00 | | 0.00 | FA |
| 54. ALLIANCE SPEEDWAY UNIT E-3<br><br>DENTON COUNTY, TX<br>SALE INCLUDED IN TOTAL ON ASSET52 | 100.00 | 0.00 | | 0.00 | FA |
| 55. ALLIANCE SPEEDWAY UNIT D-4<br><br>DENTON COUNTY, TX<br>SALE INCLUDED IN TOTAL ON ASSET52 | 100.00 | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 09-16236 | SAH | Judge: | Sarah A. Hall | Trustee Name: | KEVIN M. COFFEY |
|---|---|---|---|---|---|---|
| Case Name: | 2001 TRINITY FUND, LLC | | | | Date Filed (f) or Converted (c): | 09/28/2011 (c) |
| | | | | | 341(a) Meeting Date: | |
| For Period Ending: | 02/11/2020 | | | | Claims Bar Date: | 12/29/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 56. KENDALL STEPHENS 1<br><br>DENTON COUNTY, TX | 500.00 | 0.00 | | 0.00 | FA |
| 57. KENDALL STEPHENS 3<br><br>TARRANT COUNTY, TX | 400.00 | 0.00 | | 0.00 | FA |
| 58. KENDALL STEPHENS 4,<br><br>TARRANT COUNTY, TX | 3,500.00 | 3,500.00 | | 0.00 | FA |
| 59. WIGGINS 1<br><br>TARRANT COUNTY, TX | 100.00 | 100.00 | | 0.00 | FA |
| 60. WIGGINS 2<br><br>TARRANT COUNTY, TX | 400.00 | 400.00 | | 0.00 | FA |
| 61. ROY GAGE 1<br><br>UPSHUR COUNTY, TX<br>Sale Proceeds for Roy Gage 1 recorded on asset #41 | 6,600.00 | 0.00 | | 0.00 | FA |
| 62. CASH<br><br>CASH WAS PROPERTY OF CHAPTER 11 - NOT CHAPTER 7 | 1,062.07 | 0.00 | | 0.00 | FA |
| 63. ACCT RECEIVABLE: CARRIZO OIL/GAS -BARNETT SHALE<br><br>COURT OF APPEALS RULED NOT ASSET OF DEBTOR | 2,324,000.00 | 0.00 | | 0.00 | FA |
| 64. ACCT RECEIVABLE: CARRIZO OIL/GAS - UTA PROPERTIES | 7,701.00 | 0.00 | | 0.00 | FA |
| 65. ACCT RECEIVABLE: NEUMIN PRODUCTION<br><br>Chapt 11 Asset | 89.19 | 0.00 | | 0.00 | FA |
| 66. ACCT RECEIVABLE: QUICKSILVER RESOURCE<br><br>Chap 11 Asset | 53.80 | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | | | | |
|---|---|---|---|---|---|
| Case No: | 09-16236 | SAH | Judge: | Sarah A. Hall | |

Case Name:    2001 TRINITY FUND, LLC

For Period Ending:    02/11/2020

Trustee Name:    KEVIN M. COFFEY
Date Filed (f) or Converted (c):    09/28/2011 (c)
341(a) Meeting Date:
Claims Bar Date:    12/29/2011

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 67.  ACCT RECEIVABLE: CHESAPEAKE OPERATING<br><br>Chapt 11 Asset | 114.83 | 0.00 | | 0.00 | FA |
| 68.  ACCT RECEIVABLE: CARRIZO OIL/GAS - DENTON COUNTY | 94,000.00 | 0.00 | | 0.00 | FA |
| 69.  ACCT RECEIVABLE: UNPAID LEASEHOLD, DENTON COUNTY | 403,800.81 | 0.00 | | 0.00 | FA |
| 70.  OIL/GAS PROPERTY INTEREST | 0.00 | 0.00 | | 0.00 | FA |
| 71.  RECOVERY OF ATTY FEES & COSTS | 855,586.00 | 0.00 | | 0.00 | FA |
| 72.  LAKEWIND LLC OIL/GAS LEASE | 87,500.00 | 0.00 | | 0.00 | FA |
| 73.  BILL BYRD DENTON COUNTY PROPERTY | 140,000.00 | 0.00 | | 0.00 | FA |
| 74.  C&P PROPERTIES IN DENTON COUNTY | 233,333.33 | 0.00 | | 0.00 | FA |
| 75.  DAVID RAPP DENTON COUNTY PROPERTY | 40,000.00 | 0.00 | | 0.00 | FA |
| 76.  ED FINSTAD DENTON COUNTY PROPERTIES | 86,000.00 | 0.00 | | 0.00 | FA |
| 77.  GARY HENNERSDORF DENTON COUNTY PROPERTIES | 38,666.67 | 0.00 | | 0.00 | FA |
| 78.  KAREN BARLOW DENTON COUNTY PROPERTIES | 85,333.33 | 0.00 | | 0.00 | FA |
| 79.  RICHARD MACHINA DENTON COUNTY PROPERTIES | 26,666.67 | 0.00 | | 0.00 | FA |
| 80.  VARIOUS OFFICE SUPPLIES/EQUIPMENT | Unknown | 0.00 | | 0.00 | FA |
| 81.  DEBTOR IN POSSESSION ACCOUNT                (u) | 0.00 | 0.00 | | 829.62 | FA |
| 82.  Post-Petition Interest Deposits                (u) | Unknown | N/A | | (1.09) | FA |
| 83.  VOID                (u) | Unknown | 0.00 | | 0.00 | FA |
| 84.  COURT AWARDED APPELLATE COSTS                (u) | 0.00 | 14,035.85 | | 14,035.85 | FA |
| 85.  TAX REFUND                (u) | 0.00 | 3.22 | | 3.22 | FA |
| 86.  CHIEFTON ROYALTY CLASS ACTION LAWSUIT                (u) | 0.00 | 0.72 | | 0.72 | FA |
| 87.  Cornett v Samson Resources Settlement Fund                (u) | 0.00 | 11.34 | | 11.34 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 09-16236 | SAH | Judge: | Sarah A. Hall | Trustee Name: | KEVIN M. COFFEY |
|---|---|---|---|---|---|---|
| Case Name: | 2001 TRINITY FUND, LLC | | | | Date Filed (f) or Converted (c): | 09/28/2011 (c) |
| | | | | | 341(a) Meeting Date: | |
| For Period Ending: | 02/11/2020 | | | | Claims Bar Date: | 12/29/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 88.  VOID                                        (u) | Unknown | 0.00 | | 0.00 | FA |
| 89.  2011 TAX REFUND                             (u) | 0.00 | 98.00 | | 98.00 | FA |
| 90.  2012 TAX REFUND                             (u) | 0.00 | 2,231.00 | | 2,231.00 | FA |
| 91.  JUDGMENT AGAINT CARRIZO OIL/GAS             (u) | 0.00 | 466,924.40 | | 466,924.40 | FA |
| 92.  ATTM SALES TAX LITIGATION SETTLEMENT        (u) | Unknown | 0.00 | | 345.09 | FA |
| 93.  VOID                                        (u) | Unknown | 0.00 | | 0.00 | FA |
| 94.  VOID                                        (u) | Unknown | 0.00 | | 0.00 | FA |
| 95.  ATTORNEY SANCTION                           (u) | 0.00 | 1,000.00 | | 1,000.00 | FA |
| 96.  2014 FEDERAL TAX REFUND                     (u) | 1,301.00 | 1,301.00 | | 1,301.00 | FA |
| 97.  2015 FEDERAL TAX REFUND                     (u) | 25,827.00 | 25,827.00 | | 25,827.00 | FA |
| 98.  JUDGEMENT                                   (u) | 0.00 | 1,700,000.00 | | 129,139.29 | FA |
| 99.  UTA LEASE FRAUD CLAIM<br><br>CAUSE NO. 2008-05053 | 27,000.00 | 27,000.00 | | 27,000.00 | FA |
| 100.  ARLINGTON TX OFFICE EXPENSE CLAIM | 1,000.00 | 1,000.00 | | 1,000.00 | FA |
| 101.  Laurence 1-5, Switzer 1-5 & Drinnon 1-5 in Section 5,Township 13 North, Range 21 West, Roger Mills county, Oklahoma (u)<br><br>Sale Proceeds for this asset are recorded to asset #41 | 0.00 | 3,410.00 | | 0.00 | FA |
| 102.  Garrison1-6H located in Section 6, Township 12 North, Range 10 West, Canadian County, Oklahoma (u)<br><br>Sale proceeds for this asset are recorded to asset #41 | 0.00 | 4,015.00 | | 0.00 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)          $11,046,035.70          $7,185,323.12          $1,234,882.18          $0.00

(Total Dollar Amount in Column 6)

Exhibit 8

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Successor Trustee Notes:
07/10/2018: Assets ## 1-97, and ## 99-100 were fully administered by Prior Trustee. The remaining asset (i.e., Asset # 98) was the subject of a Motion to Compromise filed March 29, 2018 [Dkt # 737] and granted May 2, 2018 [Dkt #748] that related to Adversary Proceeding No. 12-01109 against Robert C. Arrowood, Cathy D. Arrowood, and Arrowood Companies, Inc.  In Adv. Proc. No. 12-01109, money judgment was entered against Defendants in the amount of $1,726,392.30.  Pursuant to the Motion to Compromise and the resulting Order, the parties agreed to compromise the judgment amount for $125,000, said payment of $125,000 to be made by Defendants to the bankruptcy estate on or before July 2, 2018. That settlement amount of $125,000 has not yet been paid to the bankruptcy estate.

Prior Trustee transferred funds to Successor Trustee in the amount of $96,947.89, which Successor Trustee has deposited into a new bank account (i.e., First Nat'l Bank of Vinita, Acct No. xxxx-4366).  As evidenced by the Form 2 filed by Prior Trustee on June 19, 2018, the Prior Trustee's bank accounts were with Bank of America, Acct No. xxxx-0116; Bank of America, Acct No. xxxx-4261; and First Nat'l Bank of Vinita, xxxx-1033. The funds that Successor Trustee received from Prior Trustee were from First Nat'l Bank of Vinita, xxxx-1033; and as stated above, Successor Trustee opened a new bank account with First Nat'l Bank of Vinita (i.e., Acct No. xxxx-4366), and the funds transferred from Prior Trustee were deposited into this new account.

The remaining activity in this bankruptcy case will be the recovery of the $125,000 settlement amount and the review of claims filed.

09/12/2018: Order entered employing K. Coffey as attorney for Trustee (dkt ## 758 & 759)
09/20/2018: recovery of $125,000 compromise amount from Rob Arrowood, et al
12/18/2018: Order entered Granting Trustee's Motion to release non-estate funds to overriding royalty interests (dkt ##762 & 764)
05/12/2019: Final tax returns filed
05/22/2019: Prompt determination received from OTC
06/25/2019: Trustee is preparing fee applications for professionals.


Prior Trustee Notes:
February 23, 2012 (EAM)  OPENED MONEY MARKET ACCOUNT & TRANFERED ALL FUNDS FROM CHECKING

July 31, 2012 (EAM) CLOSED BOA CHECKING ACCOUNT

March 25, 2013, 01:53 pm

Appeal is pending with Texas Supreme Court.  This must be resolved before much more can be done.  Hope to hear something from the Supreme Court soon.  LWH

October 02, 2013 (EAM)  THE COURT OF APPEALS RULED THAT ASSETS#21 THRU #39 WERE  NOT PROPERTY OF DEBTOR AT THE TIME OF BANKRUPTCY FILING AND  ASSETS #72 THRU #79 ARE CREDITORS - NOT ASSETS.

October 24, 2013, 12:50 pm

The court of appeals reversed the trial court and remanded a limited issue to the trial court for the court to determine the source of certain funds.  Carrizo has provided some financial data and our accountant is attempting to review the data to see if it provides the information we need.  The accountant hopes to have the review completed in the next  10 days to 2 weeks.  We are also working with Atlas Resources in an effort to determine the debtor's interests in the Denton County wells it purchased from Carrizo.

March 25, 2014, 02:57 pm

We continue to work on resolving the remand of the Texas law suit.  Carrizo has provided financial information and we have approached Carrizo about settling the matter.  If they will not agree to a settlement we are going to file a motion for summary judgment.

The bankruptcy estate owes some real property taxes, penalty and interest on some of the working interests in Tarrant and Denton counties.  The total amount due is less than $100.00 and the AUST approved payment of the taxes.  Tarrant county was paid $33.26 and Denton county was paid $45.70.

I have also issued a subpoena to ARP Barnett (Atlas Resources) to obtain production and financial information regarding the Denton county wells.  Once this information is received and we are able to settle or prevail in the Texas remand it is my intention to sell the estate's interests in the Denton county wells as well as other interests the estate has.  LWH

January 16, 2015, 12:03 pm

The Texas trial court entered an amended fnial judgment on about 12-15-14 granting the Debtor judgment against Carrizo in an amount of about $1,000,000.  Carrizo paid the bankruptcy estate the sum of $466,924.40 alleging it has the right to setoff or recoup the remaining sum due under the judgment.  That will need to be litigated in bankruptcy

court. The estate has an adversary proceeding to attempt to recover alleged fraudulent transfer which should be set for scheduling conference soon. In addition there is a law suit pending in Ft. Worth we may need to resolve. LWH

December 07, 2016, 12:19 pm

Exhibit 8

Estate obtained a $1,700,000 judgment against Arrowood Companies, Rob Arrowood and his wife. We will try to collect.

December 27, 2016 (EAM) Asset #93 and Asset #94 have been voided. Not Assets - just refunds of overpayments of real property taxes. Sales amount has been removed.

Estate has ownership in various mineral leases and wells located in or near Denton County, Texas. The Debtor's schedules listed the value of these interetst at very high numbers that the trustee does not believe can be obtained at this time. In 2016 the Trustee attempted to sell these interests, however two parties objected. Tha bankruptcy court approved the sale but the objecting parties appealed. The appeal is still pending but the Trustee has filed a motion to dismiss the appeal since the appealants have not pursued the appeal. The Trustee hopes to file another motion to selll thie mineral interests.

The bankruptcy estate has obtained a joint and several judgment against Arrowood Companies, Rob Arrowood and Cathy Arrowood, all insiders to the Debtor, in an amount in excess of $1,700,000, however the defendants have appealed that judgment to the BAP. The time for the bankruptcy estate to respond to the appeal has not asrrived but we willl oppose the appeal. We will also commence collection procedings against the defendants until a stay is imposed.

Arrowood Companies and another group of creditors filed a motion to dismiss this case but withdrew the motion. The Trustee understands that another motion to dismiss may be filed and the Trusteee will oppose any such motion.

January 05, 2017, 03:04 pm    The US District Court dismissed the appeal of the motion to sell the mineral interests. Trustee is working on attempting to liquidate the Denton County wells. DR Payne is trying to obtain additional informatoin and is going to assist in liquidating the Denton County wells.

The Debtor may have an interest in the UTA "B" Unit located in Denton/Tarrant Counties Texas. The wells were sold by Carrizo to EnerVest or entities in which EnerVest is involved in and it is believed EnerVest is operating the wells. A letter has been sent to them to see if they can provide information about these interests.

February 08, 2017, 11:51 am    creditor group has filed second motion to dismiss case and trustee is opposing - this matter set for hearing in early March. Need to contact EnerVest again about UTA"B" interests. Insiders have appealed fraudulent transfer judgment to the BAP and they got extension until early March, 2017 to file brief.

March 14, 2017, 11:55 am    The creditor group withdrew the motion to dismiss for the second time and the court set the withdrawal for hearing at which time the court chastized the attorney and stated another motion to dismiss could not be filed. The Arrowood defendants requested another extension to file appeal brief to about April 6. We are working on liquidatiing the mineral interests.

March 15, 2017, 11:45 am    second motion to sell minerals free and clear filed today. Hope to sell on May 16 in Dakil auction. HOA of Arrowood defendants continued to 4-11.

April 13, 2017, 10:29 am    Rapp group filed an objection to the sale but yesterday the judge filed an order striking the motion and objection as moot. We plan to go forward with the sale. Also, we conducted a hearing on assets of Rob and Kathy Arrowood and Arrowood Company and may have identified assets.

May 25, 2017, 10:02 am    a public auction to sell some overriding royalty interests was conducted May 16, 2017 at Dakil Auctioneer. Richard Machina attended on behalf of the Rapp Group and submitted credit bids on 4 of the five interests on which the Rapp Group had a total lien of $130,000. The total amount of the credit bids, including the buyer's premium of 10%, was slightly over the amount of the lien. Machina also bid on one unit in which the Rapp Group did not have a lien and he refused to pay for that interest. Two other units sold to other cash buyers. We have tried to contact the Rapp Group's attorney, Ostram, to see how the Rapp Group wants to take title, but as of today we hiave not been able to speak to them.

Rob Arrowood and David Sisson came to the office following a hearing on assets conducted on about May 3. They are to have tax returns prepared and provide us copies. The time for them to file the appealant brief has been extended again until the middle of June, 2017. A progress report is due the BAP? on about June 2, 2017.

June 30, 2017, 01:13 pm    Never received reply from Rapp Group on assignment of ORRI interests so we prepared an assignment, recorded it and sent it to D. Rapp and Ostram.

Yesterday conducted continued HOA, but Arrowood did not produce documents. The have until middle of July to produce financial documents. If they do not we will ask court to find them in contempt.

September 29, 2017, 11:26 am    about 2 weeks ago we met with Sisson and Arrowood re the continued hoa. He has changed accountants and is to have tax returns filed by 9-15-17 and is to reappear for the contiued hoa on abouit 10-4-17.

We also have decided to auction on 11-4-17 the remaining working interests and the Sycamore Bend 1H ORRI that Machina refused to pay for although he was the successful bidder. We also filed a motion to compromise the two state court lawsuits against Carrizo for $2000. Ostrom called and objected stating he met with people in Ft. Worth about the lawsuits and would share that information with us. Also, the Rapp group has allegedlly made a tentative offer of $6000 to buy the suits. After talking with Rapp we decided to

Exhibit 8

withdraw the compromise motion.

November 16, 2017, 09:46 am    auction of remaining mineral interests was conducted 11-4-17 by Dakil.  All sold.

Continued efforts to settle judgment against Arrowood defendants.  Defendants dismissed the appeal with prejudice.  Still working on settlement regarding the Arrowood judgment.

David Rapp and Richard Machina offered $6000 to purchase the 2 lawsuits pending in Tarrant County, Texas against Carrizo.  They wired money and we sent agreement and escrow instructions about 11-3-17 but they have not signed and returned.  If we don't get the agreements we will consider returning money since we do not have a firm agreement with the parties.  The sale would be subject to bankruptcy court approval.

February 26, 2018, 03:50 pm    The sale of the lawsuits to the Rapp group was denied and the sale of the lawsuits was rescheduled for an auction to be conducted on 2-15-18 at 10:30  with a hearnig to confirm the sale at 11.  Carrizo and R. Machina appeared and Carrizo submitted the winning bid of $28,000.  The funds were received by the bankruptcy estate on 2-26-18.

Efforts to collect the Arrowood judgment continue.

May 10, 2018, 11:11 am  estate and Arrowood defendants agreed to compromise judgment by Mr. & Mrs. Arrowood paying the estate $#125,000.  A motion to compromise was filed and the court approved it.  Defendants have until about of July to make the payment.

Initial Projected Date of Final Report (TFR): 03/30/2013          Current Projected Date of Final Report (TFR): 12/31/2019

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-16236
Case Name: 2001 TRINITY FUND, LLC

Taxpayer ID No: XX-XXX6174
For Period Ending: 02/11/2020

Trustee Name: KEVIN M. COFFEY
Bank Name: First National Bank of Vinita
Account Number/CD#: XXXXXX1033
Checking - Non Interest
Blanket Bond (per case limit): $7,904,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/15/12 | | Trsf In From BANK OF AMERICA | INITIAL WIRE TRANSFER IN | 9999-000 | $13,456.79 | | $13,456.79 |
| 08/29/12 | 1 | QUICKSILVER RESOURCES, INC. | MINERAL PROPERTY INCOME | 1223-000 | $442.93 | | $13,899.72 |
| 08/29/12 | 1 | NEUMIN PRODUCTION COMPANY | MINERAL PROPERTY INCOME | 1223-000 | $43.02 | | $13,942.74 |
| 09/25/12 | | FIRST NATIONAL BANK OF VINITA | Bank Service Fees | 2600-000 | | $4.72 | $13,938.02 |
| 10/01/12 | 1 | QUICKSILVER RESOURCES, INC. | MINERAL PROPERTY INCOME | 1223-000 | $525.64 | | $14,463.66 |
| 10/01/12 | 1 | NEUMIN PRODUCTION COMPANY | MINERAL PROPERTY INCOME | 1223-000 | $26.00 | | $14,489.66 |
| 10/16/12 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $8.59 | $14,481.07 |
| 10/19/12 | 1 | ARP BARNETT, LLC | Mineral Income | 1223-000 | $11,428.55 | | $25,909.62 |
| 10/29/12 | 1 | QUICKSILVER RESOURCES, INC. | MINERAL PROPERTY INCOME | 1223-000 | $518.25 | | $26,427.87 |
| 10/29/12 | 1 | NEUMIN PRODUCTION COMPANY | MINERAL PROPERTY INCOME | 1223-000 | $25.02 | | $26,452.89 |
| 11/06/12 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $11.59 | $26,441.30 |
| 11/19/12 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $7,740.01 | | $34,181.31 |
| 11/28/12 | 1 | QUICKSILVER RESOURCES, INC. | MINERAL PROPERTY INCOME | 1223-000 | $488.41 | | $34,669.72 |
| 12/07/12 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $18.07 | $34,651.65 |
| 12/17/12 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $10,087.18 | | $44,738.83 |
| 12/21/12 | 1 | DEVON | MINERAL INCOME | 1223-000 | $110.63 | | $44,849.46 |
| 12/31/12 | 1 | NEUMIN PRODUCTION COMPANY | MINERAL PROPERTY INCOME | 1223-000 | $50.80 | | $44,900.26 |

Page Subtotals: $44,943.23  $42.97

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  09-16236
Case Name:  2001 TRINITY FUND, LLC

Taxpayer ID No: XX-XXX6174
For Period Ending: 02/11/2020

Trustee Name:  KEVIN M. COFFEY
Bank Name:  First National Bank of Vinita
Account Number/CD#:  XXXXXX1033
Checking - Non Interest
Blanket Bond (per case limit): $7,904,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/02/13 | 1 | QUICKSILVER RESOURCES, INC. | MINERAL PROPERTY INCOME | 1223-000 | $433.79 | | $45,334.05 |
| 01/08/13 | 3001 | BAYLESS AND STOKES 2931 FERNDALEHOUSTON, TX 77098 | | 3210-000 | | $25,000.00 | $20,334.05 |
| 01/08/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $24.99 | $20,309.06 |
| 01/28/13 | 1 | QUICKSILVER RESOURCES, INC. | MINERAL PROPERTY INCOME | 1223-000 | $398.65 | | $20,707.71 |
| 01/28/13 | 1 | NEUMIN PRODUCTION COMPANY | MINERAL PROPERTY INCOME | 1223-000 | $45.81 | | $20,753.52 |
| 02/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $29.29 | $20,724.23 |
| 02/27/13 | 1 | QUICKSILVER RESOURCES, INC. | MINERAL PROPERTY INCOME | 1223-000 | $495.99 | | $21,220.22 |
| 03/04/13 | 1 | NEUMIN PRODUCTION COMPANY | MINERAL PROPERTY INCOME | 1223-000 | $47.03 | | $21,267.25 |
| 03/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $19.90 | $21,247.35 |
| 03/26/13 | 1 | NEUMIN PRODUCTION COMPANY | MINERAL PROPERTY INCOME | 1223-000 | $162.93 | | $21,410.28 |
| 03/29/13 | 1 | QUICKSILVER RESOURCES, INC. | MINERAL PROPERTY INCOME | 1223-000 | $487.10 | | $21,897.38 |
| 04/05/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $22.58 | $21,874.80 |
| 04/29/13 | 1 | QUICKSILVER RESOURCES, INC. | MINERAL PROPERTY INCOME | 1223-000 | $396.84 | | $22,271.64 |
| 04/29/13 | 1 | NEUMIN PRODUCTION COMPANY | MINERAL PROPERTY INCOME | 1223-000 | $31.56 | | $22,303.20 |
| 05/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $22.49 | $22,280.71 |
| 05/16/13 | 3002 | INTERNATIONAL SURETIES SUITE 420701 POYDRAS STREETNEW ORLEANS, LA  70139 | | 2300-000 | | $17.58 | $22,263.13 |
| 05/23/13 | 1 | DEVON | MINERAL INCOME | 1223-000 | $110.40 | | $22,373.53 |
| | | | Page Subtotals: | | $2,610.10 | $25,136.83 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-16236

Case Name: 2001 TRINITY FUND, LLC

Taxpayer ID No: XX-XXX6174

For Period Ending: 02/11/2020

Trustee Name: KEVIN M. COFFEY

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1033

Checking - Non Interest

Blanket Bond (per case limit): $7,904,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/04/13 | 1 | NEUMIN PRODUCTION COMPANY | MINERAL PROPERTY INCOME | 1223-000 | $39.67 | | $22,413.20 |
| 06/04/13 | 1 | QUICKSILVER RESOURCES, INC. | MINERAL PROPERTY INCOME | 1223-000 | $457.71 | | $22,870.91 |
| 06/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $23.68 | $22,847.23 |
| 06/28/13 | 1 | QUICKSILVER RESOURCES, INC. | MINERAL PROPERTY INCOME | 1223-000 | $502.35 | | $23,349.58 |
| 06/28/13 | 1 | NEUMIN PRODUCTION COMPANY | MINERAL PROPERTY INCOME | 1223-000 | $51.41 | | $23,400.99 |
| 07/08/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $23.41 | $23,377.58 |
| 07/29/13 | 1 | NEUMIN PRODUCTION COMPANY | MINERAL PROPERTY INCOME | 1223-000 | $75.91 | | $23,453.49 |
| 07/29/13 | 1 | QUICKSILVER RESOURCES, INC. | MINERAL PROPERTY INCOME | 1223-000 | $522.14 | | $23,975.63 |
| 08/05/13 | 84 | ZUKOWSKI BRESENHAN SINEX & PETRY LL ATTORNEYS AT LOW | COURT AWARDED APPELLATE COSTS | 1249-000 | $14,035.85 | | $38,011.48 |
| 08/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $24.87 | $37,986.61 |
| 09/05/13 | 1 | NEUMIN PRODUCTION COMPANY | MINERAL PROPERTY INCOME | 1223-000 | $65.38 | | $38,051.99 |
| 09/05/13 | 1 | CHESAPEAKE OPERATING, INC. | MINERAL INCOME | 1223-000 | $29.76 | | $38,081.75 |
| 09/05/13 | 1 | QUICKSILVER RESOURCES, INC. | MINERAL PROPERTY INCOME | 1223-000 | $490.09 | | $38,571.84 |
| 09/06/13 | 3003 | D.R. PAYNE & ASSOCIATES, INC. 119 N ROBINSON, STE 400OKLAHOMA CITY, OK 73102 | | 3410-000 | | $10,000.00 | $28,571.84 |
| 09/06/13 | 3004 | ANDREWS DAVIS 100 NORTH BROADWAY, STE 3300OKLAHOMA CITY, OK 73102 | | 3110-000 | | $10,000.00 | $18,571.84 |
| 09/09/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $37.93 | $18,533.91 |

Page Subtotals:  $16,270.27    $20,109.89

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-16236

Case Name: 2001 TRINITY FUND, LLC

Taxpayer ID No: XX-XXX6174

For Period Ending: 02/11/2020

Trustee Name: KEVIN M. COFFEY

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1033

Checking - Non Interest

Blanket Bond (per case limit): $7,904,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/13 | 3005 | OKLAHOMA TAX COMMISSION PO BOX 26930OKLAHOMA CITY, OK 73126-0930 | | 2820-000 | | $25.00 | $18,508.91 |
| 09/16/13 | 3006 | OKLAHOMA TAX COMMISSION INCOME TAXPO BOX 26800OKLAHOMA CITY, OK 73126-0800 | | 2820-000 | | $7.00 | $18,501.91 |
| 09/16/13 | 3007 | OKLAHOMA TAX COMMISSION PO BOX 26930OKLAHOMA CITY, OK 73126-0930 | | 2820-000 | | $25.00 | $18,476.91 |
| 09/16/13 | 3008 | OKLAHOMA TAX COMMISSION ELECTRONIC FILINGPOST OFFICE 26890OKLAHOMA CITY, OK73126-0890 | | 2820-000 | | $73.00 | $18,403.91 |
| 09/30/13 | 1 | QUICKSILVER RESOURCES, INC. | MINERAL PROPERTY INCOME | 1223-000 | $431.24 | | $18,835.15 |
| 09/30/13 | 1 | NEUMIN PRODUCTION COMPANY | MINERAL PROPERTY INCOME | 1223-000 | $51.61 | | $18,886.76 |
| 09/30/13 | 3009 | OTC PO BOX 26930OKLAHOMA CITY, OK 73126-0930 | | 2820-000 | | $9.41 | $18,877.35 |
| 09/30/13 | 3010 | INTERNAL REVENUE SERVICE OGDEN, UT  84201-0039 | | 2810-000 | | $214.71 | $18,662.64 |
| 09/30/13 | 3011 | INTERNAL REVENUE SERVICE OGDEN, UT  84201-0039 | | 2810-000 | | $5,685.08 | $12,977.56 |
| 10/02/13 | 1 | CHESAPEAKE OPERATING, INC. | MINERAL INCOME | 1223-000 | $47.94 | | $13,025.50 |
| 10/07/13 | 1 | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $24.76 | $13,000.74 |
| 10/09/13 | 3012 | ARP BARNETT, LLC | | 2990-000 | | $2,541.12 | $10,459.62 |
| 10/24/13 | 1 | HILL ETAL V KAISER-FRANCIS OIL CO SETTLEMENT ACCT | SETTLEMENT | 1223-000 | $10.83 | | $10,470.45 |
| 10/28/13 | 1 | QUICKSILVER RESOURCES, INC. | MINERAL PROPERTY INCOME | 1223-000 | $406.46 | | $10,876.91 |
| 11/06/13 | 1 | CHESAPEAKE OPERATING, INC. | MINERAL INCOME | 1223-000 | $26.05 | | $10,902.96 |

Page Subtotals: $974.13  $8,605.08

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-16236

Case Name: 2001 TRINITY FUND, LLC

Trustee Name: KEVIN M. COFFEY

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1033

Checking - Non Interest

Exhibit 9

Taxpayer ID No: XX-XXX6174

For Period Ending: 02/11/2020

Blanket Bond (per case limit): $7,904,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/06/13 | 1 | NEUMIN PRODUCTION COMPANY | MINERAL PROPERTY INCOME | 1223-000 | $41.65 | | $10,944.61 |
| 11/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $14.25 | $10,930.36 |
| 11/19/13 | 85 | UNITED STATES TREASURY | TAX REFUND | 1224-000 | $3.22 | | $10,933.58 |
| 12/03/13 | 1 | CHESAPEAKE OPERATING, INC. | MINERAL INCOME | 1223-000 | $27.02 | | $10,960.60 |
| 12/03/13 | 1 | NEUMIN PRODUCTION COMPANY | MINERAL PROPERTY INCOME | 1223-000 | $41.76 | | $11,002.36 |
| 12/03/13 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $57,401.00 | | $68,403.36 |
| 12/06/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $11.48 | $68,391.88 |
| 12/10/13 | 3013 | BAYLESS AND STOKES 2931 FERNDALEHOUSTON, TX 77098 | | 3210-000 | | $15,000.00 | $53,391.88 |
| 12/10/13 | 3014 | D.R. PAYNE & ASSOCIATES, INC. 119 N ROBINSON, STE 400OKLAHOMA CITY, OK 73102 | | 3410-000 | | $10,000.00 | $43,391.88 |
| 12/10/13 | 3015 | ANDREWS DAVIS 100 NORTH BROADWAY, STE 3300OKLAHOMA CITY, OK 73102 | | 3110-000 | | $20,000.00 | $23,391.88 |
| 12/16/13 | 1 | APACHE CORPORATION | MINERAL INCOME | 1223-000 | $15.55 | | $23,407.43 |
| 12/16/13 | 1 | DEVON | MINERAL INCOME | 1223-000 | $101.16 | | $23,508.59 |
| 01/08/14 | 1 | NEUMIN PRODUCTION COMPANY | MINERAL PROPERTY INCOME Jan 8, 2014 - Check rec'd on 12/30/13 - Beth out of town & Trustee used bank deposit slip | 1223-000 | $36.78 | | $23,545.37 |
| 01/08/14 | 1 | CHESAPEAKE OPERATING, INC. | MINERAL INCOME | 1223-000 | $38.84 | | $23,584.21 |
| 01/08/14 | 1 | ARP BARNETT, LLC | MINERAL INCOME Jan 8, 2014 - Check rec'd on 12/30/13 - Beth out of town & Trustee used bank deposit slip | 1223-000 | $3,965.31 | | $27,549.52 |

Page Subtotals:     $61,672.29     $45,025.73

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-16236

Case Name: 2001 TRINITY FUND, LLC

Taxpayer ID No: XX-XXX6174

For Period Ending: 02/11/2020

Trustee Name: KEVIN M. COFFEY

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1033

Checking - Non Interest

Blanket Bond (per case limit): $7,904,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 01/08/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $35.77 | $27,513.75 |
| 01/29/14 | 1 | NEUMIN PRODUCTION COMPANY | MINERAL PROPERTY INCOME | 1223-000 | $35.81 | | $27,549.56 |
| 01/29/14 | 1 | QUICKSILVER RESOURCES, INC. | MINERAL PROPERTY INCOME | 1223-000 | $835.07 | | $28,384.63 |
| 01/29/14 | 3016 | ANDREWS DAVIS 100 NORTH BROADWAY, STE 3300OKLAHOMA CITY, OK 73102 | | 6120-000 | | $1,424.67 | $26,959.96 |
| 01/29/14 | 3017 | ANDREWS DAVIS 100 NORTH BROADWAY, STE 3300OKLAHOMA CITY, OK 73102 | | 3120-000 | | $3,577.05 | $23,382.91 |
| 02/03/14 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $4,713.81 | | $28,096.72 |
| 02/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $28.11 | $28,068.61 |
| 02/24/14 | 1 | NEUMIN PRODUCTION COMPANY | MINERAL PROPERTY INCOME | 1223-000 | $177.71 | | $28,246.32 |
| 03/03/14 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $4,862.20 | | $33,108.52 |
| 03/03/14 | 1 | CHESAPEAKE OPERATING, INC. | MINERAL INCOME | 1223-000 | $58.72 | | $33,167.24 |
| 03/03/14 | 1 | QUICKSILVER RESOURCES, INC. | MINERAL PROPERTY INCOME | 1223-000 | $609.00 | | $33,776.24 |
| 03/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $26.46 | $33,749.78 |
| 03/17/14 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $32,063.81 | | $65,813.59 |
| 03/18/14 | 3018 | ANDREWS DAVIS 100 NORTH BROADWAY, STE 3300OKLAHOMA CITY, OK 73102 | | 3110-000 | | $15,000.00 | $50,813.59 |
| 03/18/14 | 3019 | BAYLESS AND STOKES 2931 FERNDALEHOUSTON, TX 77098 | | 3210-000 | | $15,000.00 | $35,813.59 |
| 03/21/14 | 86 | CHIEFTONSETTLEMENT ADMINISTRATOR | SETTLEMENT | 1249-000 | $0.72 | | $35,814.31 |

Page Subtotals:                $43,356.85      $35,092.06

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-16236

Case Name: 2001 TRINITY FUND, LLC

Trustee Name: KEVIN M. COFFEY

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1033

Checking - Non Interest

Exhibit 9

Taxpayer ID No: XX-XXX6174

For Period Ending: 02/11/2020

Blanket Bond (per case limit): $7,904,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/24/14 | 1 | NEUMIN PRODUCTION COMPANY | Mineral Income | 1223-000 | $46.18 | | $35,860.49 |
| 03/25/14 | 3020 | RON WRIGHT, COUNTY ASSESSOR PO BOX 961018FORT WORTH, TX 76161-0018 | | 2820-000 | | $33.26 | $35,827.23 |
| 03/25/14 | 3021 | MICHELLE FRENCH DENTON COUNTY TAX ASSESSOR/COLLECTORPO BOX 90223DENTON, TX 76202 | | 2820-000 | | $45.70 | $35,781.53 |
| 04/01/14 | 1 | QUICKSILVER RESOURCES, INC. | MINERAL PROPERTY INCOME | 1223-000 | $356.19 | | $36,137.72 |
| 04/01/14 | 87 | CORNETT V SAMSON RESOURCES SETTLEME PO Box 3614Minneapolis, MN 55403-0614 | SETTLEMENT | 1290-000 | $11.34 | | $36,149.06 |
| 04/03/14 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $4,805.03 | | $40,954.09 |
| 04/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $38.83 | $40,915.26 |
| 04/09/14 | 1 | DEVON | MINERAL INCOME | 1223-000 | $82.24 | | $40,997.50 |
| 04/21/14 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $4,529.89 | | $45,527.39 |
| 04/24/14 | 3022 | BAYLESS AND STOKES 2931 FERNDALEHOUSTON, TX 77098 | | 3210-000 | | $2,320.00 | $43,207.39 |
| 04/24/14 | 3023 | BAYLESS AND STOKES 2931 FERNDALEHOUSTON, TX 77098 | | 3220-000 | | $665.85 | $42,541.54 |
| 04/24/14 | 3024 | BAYLESS AND STOKES 2931 FERNDALEHOUSTON, TX 77098 | | 3210-000 | | $11,900.00 | $30,641.54 |
| 04/24/14 | 3025 | BAYLESS AND STOKES 2931 FERNDALEHOUSTON, TX 77098 | | 3220-000 | | $323.70 | $30,317.84 |
| 04/29/14 | 1 | QUICKSILVER RESOURCES, INC. | MINERAL PROPERTY INCOME | 1223-000 | $241.78 | | $30,559.62 |
| 04/29/14 | 1 | NEUMIN PRODUCTION COMPANY | Mineral Income | 1223-000 | $54.97 | | $30,614.59 |

Page Subtotals: $10,127.62   $15,327.34

UST Form 101-7-TDR (10/1/2010) *(Page: 33)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-16236

Case Name: 2001 TRINITY FUND, LLC

Trustee Name: KEVIN M. COFFEY

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1033

Checking - Non Interest

Exhibit 9

Taxpayer ID No: XX-XXX6174

For Period Ending: 02/11/2020

Blanket Bond (per case limit): $7,904,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/06/14 | 1 | CHESAPEAKE OPERATING INC | MINERAL INCOME | 1223-000 | $145.70 | | $30,760.29 |
| 05/06/14 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $6,340.92 | | $37,101.21 |
| 05/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $41.44 | $37,059.77 |
| 05/20/14 | 89 | UNITED STATES TREASURY | 2011 TAX REFUND | 1224-000 | $98.00 | | $37,157.77 |
| 05/20/14 | 90 | UNITED STATES TREASURY | 2012 TAX REFUND | 1224-000 | $2,231.00 | | $39,388.77 |
| 05/20/14 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $7,551.63 | | $46,940.40 |
| 05/30/14 | 1 | NEUMIN PRODUCTION COMPANY | Mineral Income | 1223-000 | $51.72 | | $46,992.12 |
| 05/30/14 | 1 | QUICKSILVER RESOURCES, INC. | MINERAL PROPERTY INCOME | 1223-000 | $888.39 | | $47,880.51 |
| 06/02/14 | 1 | CHESAPEAKE OPERATING INC | MINERAL INCOME | 1223-000 | $114.89 | | $47,995.40 |
| 06/02/14 | 3026 | INTERNATIONAL SURETIES SUITE 420701 POYDRAS STREETNEW ORLEANS, LA 70139 | | 2300-000 | | $20.32 | $47,975.08 |
| 06/03/14 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $6,537.94 | | $54,513.02 |
| 06/06/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $41.74 | $54,471.28 |
| 06/19/14 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $7,412.68 | | $61,883.96 |
| 06/30/14 | 1 | QUICKSILVER RESOURCES, INC. | MINERAL PROPERTY INCOME | 1223-000 | $901.21 | | $62,785.17 |
| 06/30/14 | 1 | NEUMIN PRODUCTION COMPANY | Mineral Income | 1223-000 | $38.56 | | $62,823.73 |
| 07/02/14 | 1 | CHESAPEAKE OPERATING INC | MINERAL INCOME | 1223-000 | $72.55 | | $62,896.28 |
| 07/07/14 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $5,312.30 | | $68,208.58 |

Page Subtotals: $37,697.49 $103.50

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-16236

Case Name: 2001 TRINITY FUND, LLC

Trustee Name: KEVIN M. COFFEY

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1033

Checking - Non Interest

Exhibit 9

Taxpayer ID No: XX-XXX6174

For Period Ending: 02/11/2020

Blanket Bond (per case limit): $7,904,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 07/08/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $58.05 | $68,150.53 |
| 07/09/14 | 3027 | BAYLESS AND STOKES 2931 FERNDALEHOUSTON, TX 77098 | | 3210-000 | | $20,000.00 | $48,150.53 |
| 07/21/14 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $4,858.99 | | $53,009.52 |
| 07/29/14 | 1 | QUICKSILVER RESOURCES, INC. | MINERAL PROPERTY INCOME | 1223-000 | $889.97 | | $53,899.49 |
| 07/29/14 | 1 | NEUMIN PRODUCTION COMPANY | Mineral Income | 1223-000 | $55.30 | | $53,954.79 |
| 07/31/14 | | CORRECTION IN DEPOSIT #77 | CORRECTION IN DEPOSIT #77 7/31/14 (EAM) CORRECTION IN DEPOSIT #77. CHECK AMOUNT WAS $38.55 NOT $38.56 | 1223-000 | ($0.01) | | $53,954.78 |
| 08/01/14 | 1 | CHESAPEAKE OPERATING INC | MINERAL INCOME | 1223-000 | $91.70 | | $54,046.48 |
| 08/04/14 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $4,864.76 | | $58,911.24 |
| 08/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $58.43 | $58,852.81 |
| 08/18/14 | 1 | WOLSEY WELL SERVICE LP | MINERAL INCOME | 1223-000 | $50.26 | | $58,903.07 |
| 08/18/14 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $5,385.76 | | $64,288.83 |
| 09/02/14 | 1 | QUICKSILVER RESOURCES, INC. | MINERAL PROPERTY INCOME | 1223-000 | $763.05 | | $65,051.88 |
| 09/02/14 | 1 | NEUMIN PRODUCTION COMPANY | Mineral Income | 1223-000 | $47.87 | | $65,099.75 |
| 09/02/14 | 1 | CHESAPEAKE OPERATING INC | MINERAL INCOME | 1223-000 | $71.67 | | $65,171.42 |
| 09/03/14 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $4,500.92 | | $69,672.34 |
| 09/08/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $64.24 | $69,608.10 |

Page Subtotals:                 $21,580.24       $20,180.72

UST Form 101-7-TDR (10/1/2010) *(Page: 35)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  09-16236
Case Name:  2001 TRINITY FUND, LLC

Trustee Name:  KEVIN M. COFFEY
Bank Name:  First National Bank of Vinita
Account Number/CD#:  XXXXXX1033
Checking - Non Interest

Exhibit 9

Taxpayer ID No:  XX-XXX6174
For Period Ending:  02/11/2020

Blanket Bond (per case limit): $7,904,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/22/14 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $4,837.18 | | $74,445.28 |
| 09/22/14 | 3028 | BAYLESS AND STOKES 2931 FERNDALEHOUSTON, TX 77098 | | 3210-000 | | $15,000.00 | $59,445.28 |
| 10/06/14 | 1 | CHESAPEAKE OPERATING INC | MINERAL INCOME | 1223-000 | $60.51 | | $59,505.79 |
| 10/06/14 | 1 | NEUMIN PRODUCTION COMPANY | Mineral Income | 1223-000 | $40.77 | | $59,546.56 |
| 10/06/14 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $5,366.00 | | $64,912.56 |
| 10/06/14 | 1 | QUICKSILVER RESOURCES, INC. | MINERAL PROPERTY INCOME | 1223-000 | $765.69 | | $65,678.25 |
| 10/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $68.58 | $65,609.67 |
| 10/14/14 | 3029 | ANDREWS DAVIS 100 NORTH BROADWAY, STE 3300OKLAHOMA CITY, OK 73102 | | 3110-000 | | $25,000.00 | $40,609.67 |
| 10/21/14 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $7,858.52 | | $48,468.19 |
| 10/29/14 | 1 | NEUMIN PRODUCTION COMPANY | Mineral Income | 1223-000 | $35.97 | | $48,504.16 |
| 10/30/14 | 1 | QUICKSILVER RESOURCES, INC. | MINERAL PROPERTY INCOME | 1223-000 | $607.65 | | $49,111.81 |
| 11/03/14 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $3,734.53 | | $52,846.34 |
| 11/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $56.55 | $52,789.79 |
| 11/10/14 | 1 | CHESAPEAKE OPERATING INC | MINERAL INCOME | 1223-000 | $34.00 | | $52,823.79 |
| 11/18/14 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $2,860.21 | | $55,684.00 |
| 11/25/14 | 1 | NEUMIN PRODUCTION COMPANY | Mineral Income | 1223-000 | $26.97 | | $55,710.97 |
| 12/01/14 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $4,133.12 | | $59,844.09 |

UST Form 101-7-TDR (10/1/2010) *(Page: 36)*

Page Subtotals:            $30,361.12      $40,125.13

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-16236

Case Name: 2001 TRINITY FUND, LLC

Taxpayer ID No: XX-XXX6174

For Period Ending: 02/11/2020

Trustee Name: KEVIN M. COFFEY

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1033

Checking - Non Interest

Blanket Bond (per case limit): $7,904,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/01/14 | 1 | QUICKSILVER RESOURCES, INC. | MINERAL PROPERTY INCOME | 1223-000 | $594.37 | | $60,438.46 |
| 12/01/14 | 1 | CHESAPEAKE OPERATING INC | MINERAL INCOME | 1223-000 | $34.21 | | $60,472.67 |
| 12/05/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $55.06 | $60,417.61 |
| 12/18/14 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $5,058.01 | | $65,475.62 |
| 12/24/14 | 3030 | BAYLESS AND STOKES 2931 FERNDALEHOUSTON, TX 77098 | | 3210-000 | | $15,000.00 | $50,475.62 |
| 12/30/14 | 1 | NEUMIN PRODUCTION COMPANY | Mineral Income | 1223-000 | $40.24 | | $50,515.86 |
| 01/05/15 | 1 | CHESAPEAKE OPERATING INC | MINERAL INCOME | 1223-000 | $40.85 | | $50,556.71 |
| 01/05/15 | 1 | QUICKSILVER RESOURCES, INC. | MINERAL PROPERTY INCOME | 1223-000 | $596.42 | | $51,153.13 |
| 01/07/15 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $3,910.16 | | $55,063.29 |
| 01/08/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $64.70 | $54,998.59 |
| 01/16/15 | 91 | CARRIZO OIL & GAS, INC. | PARTIAL RECOVERY OF JUDGMENT | 1249-000 | $466,924.40 | | $521,922.99 |
| 01/21/15 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $4,257.57 | | $526,180.56 |
| 01/21/15 | 3031 | D.R. PAYNE & ASSOCIATES, INC. 119 N ROBINSON, STE 400OKLAHOMA CITY, OK 73102 | | 3410-000 | | $7,596.25 | $518,584.31 |
| 01/21/15 | 3032 | D.R. PAYNE & ASSOCIATES, INC. 119 N ROBINSON, STE 400OKLAHOMA CITY, OK 73102 | | 3420-000 | | $1,284.97 | $517,299.34 |
| 01/21/15 | 3033 | ANDREWS DAVIS 100 NORTH BROADWAY, STE 3300OKLAHOMA CITY, OK 73102 | | 3110-000 | | $48,929.50 | $468,369.84 |
| 01/21/15 | 3034 | BAYLESS AND STOKES 2931 FERNDALEHOUSTON, TX 77098 | | 3210-000 | | $5,700.00 | $462,669.84 |

Page Subtotals: $481,456.23 $78,630.48

  
Page: **12**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-16236

Case Name: 2001 TRINITY FUND, LLC

Taxpayer ID No: XX-XXX6174

For Period Ending: 02/11/2020

Trustee Name: KEVIN M. COFFEY

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1033

Checking - Non Interest

Blanket Bond (per case limit): $7,904,000.00

Separate Bond (if applicable):

**Exhibit 9**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/21/15 | 3035 | BAYLESS AND STOKES 2931 FERNDALEHOUSTON, TX 77098 | | 3220-000 | | $206.95 | $462,462.89 |
| 01/29/15 | 1 | NEUMIN PRODUCTION COMPANY | Mineral Income | 1223-000 | $43.10 | | $462,505.99 |
| 01/29/15 | 1 | QUICKSILVER RESOURCES, INC. | MINERAL PROPERTY INCOME | 1223-000 | $513.01 | | $463,019.00 |
| 02/03/15 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $14,070.85 | | $477,089.85 |
| 02/06/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $230.95 | $476,858.90 |
| 02/11/15 | 1 | APACHE | MINERAL INCOME | 1223-000 | $3.01 | | $476,861.91 |
| 02/11/15 | 1 | APACHE | MINERAL INCOME | 1223-000 | $12.73 | | $476,874.64 |
| 02/11/15 | 92 | ATTM SETTLEMENT | SETTLEMENT OF TAX LITIGATION | 1249-000 | $79.38 | | $476,954.02 |
| 02/11/15 | 92 | ATTM SETTLEMENT | SETTLEMENT OF TAX LITIGATION | 1249-000 | $265.71 | | $477,219.73 |
| 02/23/15 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $3,278.40 | | $480,498.13 |
| 03/02/15 | 1 | CHESAPEAKE OPERATING INC | MINERAL INCOME | 1223-000 | $52.67 | | $480,550.80 |
| 03/02/15 | 1 | NEUMIN PRODUCTION COMPANY | Mineral Income | 1223-000 | $43.77 | | $480,594.57 |
| 03/02/15 | 1 | QUICKSILVER RESOURCES, INC. | MINERAL PROPERTY INCOME | 1223-000 | $584.17 | | $481,178.74 |
| 03/03/15 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $3,726.04 | | $484,904.78 |
| 03/06/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $456.63 | $484,448.15 |
| 03/20/15 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $650.81 | | $485,098.96 |
| 03/23/15 | 3036 | ANDREWS DAVIS 100 NORTH BROADWAY, STE 3300OKLAHOMA CITY, OK 73102 | | 3110-000 | | $56,074.50 | $429,024.46 |

UST Form 101-7-TDR (10/1/2010) *(Page: 38)*

Page Subtotals: $23,323.65   $56,969.03

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  09-16236
Case Name:  2001 TRINITY FUND, LLC

Trustee Name:  KEVIN M. COFFEY
Bank Name:  First National Bank of Vinita
Account Number/CD#:  XXXXXX1033
Checking - Non Interest

Taxpayer ID No: XX-XXX6174
For Period Ending: 02/11/2020

Blanket Bond (per case limit): $7,904,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/23/15 | 3037 | ANDREWS DAVIS<br>100 NORTH BROADWAY, STE 3300OKLAHOMA CITY, OK 73102 | | 3120-000 | | $385.17 | $428,639.29 |
| 03/23/15 | 3038 | CANTEY HANGER, LLP<br>1999 BRYAN STREET, SUITE 3300DALLAS, TX 75201-6822 | | 3210-000 | | $8,000.00 | $420,639.29 |
| 03/23/15 | 3039 | CANTER HANGER, LLP<br>1999 BRYAN STREE,T SUITE 3300DALLAS, TX 75201-6822 | | 3220-000 | | $53.44 | $420,585.85 |
| 03/25/15 | | INTERNAL REVENUE SERVICE<br>OGDEN, UT  84201-0039 | | 2810-000 | | $1,324.00 | $419,261.85 |
| 03/25/15 | 3040 | UPSHUR COUNTY<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLPC/O ELIZABETH WELLER2777 N STEMMONS FRWY STE 1000DALLAS, TEXAS 75207 | | 2820-000 | | $93.00 | $419,168.85 |
| 03/25/15 | 3041 | HOOD CAD<br><br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>C/O ELIZABETH WELLER<br>2777 N STEMMONS FRWY STE 1000<br>DALLAS, TEXAS 75207 | | 2820-000 | | $24.20 | $419,144.65 |
| 03/25/15 | 3042 | NORTHWEST ISD<br><br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>C/O ELIZABETH WELLER<br>2777 N STEMMONS FRWY STE 1000<br>DALLAS, TEXAS 75207 | | 2820-000 | | $182.44 | $418,962.21 |
| 03/25/15 | 3043 | NORTHWEST ISD<br><br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>C/O ELIZABETH WELLER<br>2777 N STEMMONS FRWY STE 1000<br>DALLAS, TEXAS 75207 | | 2820-000 | | $520.96 | $418,441.25 |

Page Subtotals:    $0.00    $10,583.21

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-16236

Case Name: 2001 TRINITY FUND, LLC

Taxpayer ID No: XX-XXX6174

For Period Ending: 02/11/2020

Trustee Name: KEVIN M. COFFEY

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1033

Checking - Non Interest

Blanket Bond (per case limit): $7,904,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/25/15 | 3044 | TARRANT COUNTY<br><br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>C/O ELIZABETH WELLER<br>2777 N STEMMONS FRWY STE 1000<br>DALLAS, TEXAS 75207 | | 2820-000 | | $125.19 | $418,316.06 |
| 03/25/15 | 3045 | CITY OF CORINTH<br><br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>C/O ELIZABETH WELLER<br>2777 N STEMMONS FRWY STE 1000<br>DALLAS, TEXAS 75207 | | 2820-000 | | $1,251.62 | $417,064.44 |
| 03/25/15 | 3046 | UPSHUR COUNTY<br><br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>C/O ELIZABETH WELLER<br>2777 N STEMMONS FRWY STE 1000<br>DALLAS, TEXAS 75207 | | 2820-000 | | $59.61 | $417,004.83 |
| 03/25/15 | 3047 | THE COUNTY OF DENTON, TEXAS | | 2820-000 | | $28.90 | $416,975.93 |
| 03/25/15 | 3048 | THE COUNTY OF DENTON, TEXAS | | 2820-000 | | $2,857.17 | $414,118.76 |
| 03/25/15 | 3049 | GLADEWATER INDEPENDENT SCHOOL DISTR | | 2820-000 | | $163.75 | $413,955.01 |
| 03/25/15 | 3050 | GLADEWATER INDEPENDENT SCHOOL DISTR | | 2820-000 | | $101.08 | $413,853.93 |
| 03/30/15 | 1 | QUICKSILVER RESOURCES, INC. | MINERAL PROPERTY INCOME | 1223-000 | $420.95 | | $414,274.88 |
| 03/30/15 | 1 | NEUMIN PRODUCTION COMPANY | Mineral Income | 1223-000 | $25.49 | | $414,300.37 |
| 04/07/15 | 3051 | D.R. PAYNE & ASSOCIATES, INC.<br>119 N ROBINSON, STE 400OKLAHOMA CITY, OK 73102 | | 3410-000 | | $51,947.00 | $362,353.37 |

Page Subtotals:  $446.44   $56,534.32

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-16236
Case Name: 2001 TRINITY FUND, LLC

Trustee Name: KEVIN M. COFFEY
Bank Name: First National Bank of Vinita
Account Number/CD#: XXXXXX1033
Checking - Non Interest

Exhibit 9

Taxpayer ID No: XX-XXX6174
For Period Ending: 02/11/2020

Blanket Bond (per case limit): $7,904,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/07/15 | 3052 | D.R. PAYNE & ASSOCIATES, INC. 119 N ROBINSON, STE 400OKLAHOMA CITY, OK 73102 | | 3420-000 | | $82.71 | $362,270.66 |
| 04/07/15 | | DENTON COUNTY TAX ASSESSOR SWAOK & BURROGHS, P.C. | | 2820-000 | | $11,454.18 | $350,816.48 |
| 04/07/15 | | INTERNAL REVENUE SERVICE | | 2810-000 | | $8.85 | $350,807.63 |
| 04/07/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $497.77 | $350,309.86 |
| 04/21/15 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $2,508.70 | | $352,818.56 |
| 04/29/15 | 1 | QUICKSILVER RESOURCES, INC. | MINERAL PROPERTY INCOME | 1223-000 | $346.83 | | $353,165.39 |
| 05/05/15 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $1,306.51 | | $354,471.90 |
| 05/07/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $378.02 | $354,093.88 |
| 05/08/15 | | DENTON COUNTY TAX ASSESSOR | REFUND OF OVERPAYMENT | 2820-000 | | ($11.96) | $354,105.84 |
| 05/08/15 | | DENTON COUNTY TAX ASSESSOR | REFUND OF OVERPAYMENT | 2820-000 | | ($10.93) | $354,116.77 |
| 05/08/15 | | DENTON COUNTY TAX ASSESSOR | REFUND OF OVERPAYMENT | 2820-000 | | ($12.63) | $354,129.40 |
| 05/08/15 | | DENTON COUNTY TAX ASSESSOR | REFUND OF OVERPAYMENT | 2820-000 | | ($11.59) | $354,140.99 |
| 05/08/15 | | DENTON COUNTY TAX ASSESSOR | REFUND OF OVERPAYMENT | 2820-000 | | ($21.60) | $354,162.59 |
| 05/08/15 | | DENTON COUNTY TAX ASSESSOR | REFUND OF OVERPAYMENT | 2820-000 | | ($4.37) | $354,166.96 |
| 05/08/15 | | DENTON COUNTY TAX ASSESSOR | REFUND OF OVERPAYMENT | 2820-000 | | ($8.63) | $354,175.59 |
| 05/08/15 | | DENTON COUNTY TAX ASSESSOR | REFUND OF OVERPAYMENT | 2820-000 | | ($9.38) | $354,184.97 |
| 05/08/15 | | DENTON COUNTY TAX ASSESSOR | REFUND OF OVERPAYMENT | 2820-000 | | ($10.48) | $354,195.45 |

Page Subtotals: $4,162.04    $12,319.96

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-16236

Case Name: 2001 TRINITY FUND, LLC

Taxpayer ID No: XX-XXX6174

For Period Ending: 02/11/2020

Trustee Name: KEVIN M. COFFEY

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1033

Checking - Non Interest

Blanket Bond (per case limit): $7,904,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/08/15 | | DENTON COUNTY TAX ASSESSOR | REFUND OF OVERPAYMENT | 2820-000 | | ($7.98) | $354,203.43 |
| 05/08/15 | | DENTON COUNTY TAX ASSESSOR | REFUND OF OVERPAYMENT | 2820-000 | | ($6.66) | $354,210.09 |
| 05/08/15 | | DENTON COUNTY TAX ASSESSOR | REFUND OF OVERPAYMENT | 2820-000 | | ($0.01) | $354,210.10 |
| 05/08/15 | | DENTON COUNTY TAX ASSESSOR | REFUND OF OVERPAYMENT | 2820-000 | | ($56.30) | $354,266.40 |
| 05/08/15 | | DENTON COUNTY TAX ASSESSOR | REFUND OF OVERPAYMENT | 2820-000 | | ($16.58) | $354,282.98 |
| 05/08/15 | | DENTON COUNTY TAX ASSESSOR | REFUND OF OVERPAYMENT | 2820-000 | | ($5.86) | $354,288.84 |
| 05/18/15 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $559.08 | | $354,847.92 |
| 05/27/15 | 1 | DEVON | MINERAL INCOME | 1223-000 | $27.46 | | $354,875.38 |
| 05/29/15 | 1 | QUICKSILVER RESOURCES, INC. | MINERAL PROPERTY INCOME | 1223-000 | $371.76 | | $355,247.14 |
| 06/03/15 | 3053 | INTERNATIONAL SURETIES, LTD. 701 Poydras Street, Suite 420New Orleans, LA  70139 | | 2300-000 | | $172.64 | $355,074.50 |
| 06/05/15 | 1 | NEUMIN PRODUCTION COMPANY | Mineral Income | 1223-000 | $35.50 | | $355,110.00 |
| 06/05/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $376.30 | $354,733.70 |
| 06/30/15 | 1 | QUICKSILVER RESOURCES, INC. | MINERAL PROPERTY INCOME | 1223-000 | $339.45 | | $355,073.15 |
| 07/07/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $364.54 | $354,708.61 |
| 07/21/15 | 3054 | BAYLESS AND STOKES 2931 FERNDALEHOUSTON, TX 77098 | | 3210-000 | | $3,280.00 | $351,428.61 |
| 07/21/15 | 3055 | BAYLESS AND STOKES 2931 FERNDALEHOUSTON, TX 77098 | | 3220-000 | | $204.74 | $351,223.87 |
| 07/31/15 | 1 | QUICKSILVER RESOURCES, INC. | MINERAL PROPERTY INCOME | 1223-000 | $344.91 | | $351,568.78 |

Page Subtotals: $1,678.16 $4,304.83

UST Form 101-7-TDR (10/1/2010) *(Page: 42)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-16236
Case Name: 2001 TRINITY FUND, LLC

Trustee Name: KEVIN M. COFFEY
Bank Name: First National Bank of Vinita
Account Number/CD#: XXXXXX1033
Checking - Non Interest

Exhibit 9

Taxpayer ID No: XX-XXX6174
For Period Ending: 02/11/2020

Blanket Bond (per case limit): $7,904,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/31/15 | 3056 | CANTEY HANGER, LLP 1999 BRYAN STREET, SUITE 3300DALLAS, TX 75201-6822 | | 3210-000 | | $13,163.50 | $338,405.28 |
| 07/31/15 | 3057 | CANTER HANGER, LLP 1999 BRYAN STREE,T SUITE 3300DALLAS, TX 75201-6822 | | 3220-000 | | $457.00 | $337,948.28 |
| 08/07/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $375.58 | $337,572.70 |
| 09/01/15 | 1 | QUICKSILVER RESOURCES, INC. | MINERAL PROPERTY INCOME | 1223-000 | $355.25 | | $337,927.95 |
| 09/01/15 | 1 | NEUMIN PRODUCTION COMPANY | Mineral Income | 1223-000 | $35.39 | | $337,963.34 |
| 09/08/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $361.23 | $337,602.11 |
| 09/09/15 | 3058 | ANDREWS DAVIS 100 NORTH BROADWAY, STE 3300OKLAHOMA CITY, OK 73102 | | 3110-000 | | $41,883.00 | $295,719.11 |
| 09/09/15 | 3059 | ANDREWS DAVIS 100 NORTH BROADWAY, STE 3300OKLAHOMA CITY, OK 73102 | | 3120-000 | | $993.38 | $294,725.73 |
| 09/21/15 | 41 | DAKIL AUCTIONEER | SALE OF PROPERTY | 1110-000 | $13,255.00 | | $307,980.73 |
| 10/05/15 | 1 | QUICKSILVER RESOURCES, INC. | MINERAL PROPERTY INCOME | 1223-000 | $370.92 | | $308,351.65 |
| 10/05/15 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $2,694.69 | | $311,046.34 |
| 10/07/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $320.17 | $310,726.17 |
| 10/08/15 | 3060 | DENTON COUNTY TAX OFFICE | | 2820-000 | | $3,117.31 | $307,608.86 |
| 10/26/15 | 3061 | DAKIL AUCTIONEERS 200 NW 114THOKLAHOMA CITY, OK 73114 | | 3610-000 | | $1,205.00 | $306,403.86 |
| 10/26/15 | 3062 | DAKIL AUCTIONEERS 200 NW 114THOKLAHOMA CITY, OK 73114 | | 3620-000 | | $419.19 | $305,984.67 |

Page Subtotals: $16,711.25   $62,295.36

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-16236

Case Name: 2001 TRINITY FUND, LLC

Taxpayer ID No: XX-XXX6174

For Period Ending: 02/11/2020

Trustee Name: KEVIN M. COFFEY

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1033

Checking - Non Interest

Blanket Bond (per case limit): $7,904,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/29/15 | 1 | QUICKSILVER RESOURCES, INC. | MINERAL PROPERTY INCOME | 1223-000 | $360.56 | | $306,345.23 |
| 11/03/15 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $2,637.59 | | $308,982.82 |
| 11/06/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $328.05 | $308,654.77 |
| 12/01/15 | 1 | QUICKSILVER RESOURCES, INC. | MINERAL PROPERTY INCOME | 1223-000 | $319.57 | | $308,974.34 |
| 12/07/15 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $2,627.76 | | $311,602.10 |
| 12/07/15 | | DENTON COUNTY TAX ASSESSOR | OVERPAYMENT OF TAXES | 2820-000 | | ($66.82) | $311,668.92 |
| 12/07/15 | 3063 | ANDREWS DAVIS 100 NORTH BROADWAY, STE 3300OKLAHOMA CITY, OK 73102 | | 3110-000 | | $25,015.50 | $286,653.42 |
| 12/07/15 | 3064 | ANDREWS DAVIS 100 NORTH BROADWAY, STE 3300OKLAHOMA CITY, OK 73102 | | 3120-000 | | $374.20 | $286,279.22 |
| 12/07/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $316.90 | $285,962.32 |
| 12/08/15 | 3065 | D.R. PAYNE & ASSOCIATES, INC. 119 N ROBINSON, STE 400OKLAHOMA CITY, OK 73102 | | 3410-000 | | $16,037.55 | $269,924.77 |
| 12/30/15 | 1 | QUICKSILVER RESOURCES, INC. | MINERAL PROPERTY INCOME | 1223-000 | $297.44 | | $270,222.21 |
| 12/30/15 | 95 | MICHAEL PAUL KIRSCHNER | ACCOUNTS RECEIVABLE | 1290-000 | $1,000.00 | | $271,222.21 |
| 12/30/15 | | INTERNAL REVENUE SERVICE MEMPHIS TN 37501-0039 | Refund on Pmt. of Tax Refunds | 2810-000 | | ($1.41) | $271,223.62 |
| 01/08/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $297.60 | $270,926.02 |
| 01/11/16 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $2,442.35 | | $273,368.37 |

Page Subtotals: $9,685.27   $42,301.57

Page: **19**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-16236
Case Name: 2001 TRINITY FUND, LLC

Taxpayer ID No: XX-XXX6174
For Period Ending: 02/11/2020

Trustee Name: KEVIN M. COFFEY
Bank Name: First National Bank of Vinita
Account Number/CD#: XXXXXX1033
Checking - Non Interest
Blanket Bond (per case limit): $7,904,000.00
Separate Bond (if applicable):

**Exhibit 9**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/22/16 | 3066 | MICHELLE FRENCH/DENTON COUNTY DENTON COUNTY TAX ASSESSOR/COLLECTORPO BOX 90223DENTON, TX 76202 | | 2820-000 | | $2,754.46 | $270,613.91 |
| 01/22/16 | 3067 | RON WRIGHT TARRANT COUNTY TAX ASSESSOR/COLLECTORPO BOX 961018FT WORTH, TX 76161-0018 | | 2820-000 | | $30.57 | $270,583.34 |
| 01/27/16 | 1 | QUICKSILVER RESOURCES, INC. | MINERAL PROPERTY INCOME | 1223-000 | $237.04 | | $270,820.38 |
| 02/02/16 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $1,702.85 | | $272,523.23 |
| 02/05/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $289.40 | $272,233.83 |
| 02/29/16 | 1 | QUICKSILVER RESOURCES, INC. | MINERAL PROPERTY INCOME | 1223-000 | $250.51 | | $272,484.34 |
| 03/03/16 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $1,573.48 | | $274,057.82 |
| 03/07/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $271.90 | $273,785.92 |
| 03/17/16 | 52 | DAKIL AUCTIONEERS | SALE OF PROPERTY | 1129-000 | $18,975.00 | | $292,760.92 |
| 03/30/16 | 1 | QUICKSILVER RESOURCES, INC. | MINERAL PROPERTY INCOME | 1223-000 | $263.34 | | $293,024.26 |
| 04/04/16 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $1,850.63 | | $294,874.89 |
| 04/04/16 | 3068 | CANTEY HANGER, LLP 1999 BRYAN STREET, SUITE 3300DALLAS, TX 75201-6822 | | 3210-000 | | $15,595.00 | $279,279.89 |
| 04/04/16 | 3069 | CANTER HANGER, LLP 1999 BRYAN STREE,T SUITE 3300DALLAS, TX 75201-6822 | | 3220-000 | | $98.40 | $279,181.49 |
| 04/04/16 | 3070 | ANDREWS DAVIS 100 NORTH BROADWAY, STE 3300OKLAHOMA CITY, OK 73102 | | 3110-000 | | $18,710.50 | $260,470.99 |

Page Subtotals: $24,852.85  $37,750.23

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-16236

Case Name: 2001 TRINITY FUND, LLC

Taxpayer ID No: XX-XXX6174

For Period Ending: 02/11/2020

Trustee Name: KEVIN M. COFFEY

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1033

Checking - Non Interest

Blanket Bond (per case limit): $7,904,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/04/16 | 3071 | ANDREWS DAVIS 100 NORTH BROADWAY, STE 3300OKLAHOMA CITY, OK 73102 | | 3120-000 | | $141.22 | $260,329.77 |
| 04/07/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $299.66 | $260,030.11 |
| 05/03/16 | 3072 | DAKIL AUCTIONEERS 200 NW 114THOKLAHOMA CITY, OK 73114 | | 3610-000 | | $1,725.00 | $258,305.11 |
| 05/03/16 | 3073 | DAKIL AUCTIONEERS 200 NW 114THOKLAHOMA CITY, OK 73114 | | 3620-000 | | $584.86 | $257,720.25 |
| 05/05/16 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $1,575.83 | | $259,296.08 |
| 05/05/16 | 1 | QUICKSILVER RESOURCES, INC. | MINERAL PROPERTY INCOME | 1223-000 | $229.08 | | $259,525.16 |
| 05/06/16 | 3074 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTSPO BOX 149348AUSTIN, TX 78714-9348 | | 2820-000 | | $6,361.00 | $253,164.16 |
| 05/06/16 | 3075 | OKLAHOMA TAX COMMISSION FRANCHISE TAXPO BOX 26920OKLAHOMA CITY, OK73126-0920 | | 2820-000 | | $311.00 | $252,853.16 |
| 05/06/16 | 3076 | INTERNAL REVENUE SERVICE | | 2810-000 | | $51,174.00 | $201,679.16 |
| 05/06/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $274.92 | $201,404.24 |
| 05/31/16 | 3077 | INTERNAL REVENUE SERVICE | | 2810-000 | | $797.98 | $200,606.26 |
| 06/03/16 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $1,321.16 | | $201,927.42 |
| 06/06/16 | 3078 | RON WRIGHT,  TAX ASSESSOR-COLLECTOR PO BOX 961018FORT WORTH, TX 76161-0018 | | 2820-000 | | $5.66 | $201,921.76 |
| 06/06/16 | 3079 | RON WRIGHT,  TAX ASSESSOR-COLLECTOR PO BOX 961018FORT WORTH, TX 76161-0018 | | 2820-000 | | $6.98 | $201,914.78 |

Page Subtotals:                                           $3,126.07        $61,682.28

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 09-16236 | Trustee Name: KEVIN M. COFFEY | **Exhibit 9** |
| Case Name: 2001 TRINITY FUND, LLC | Bank Name: First National Bank of Vinita | |
| | Account Number/CD#: XXXXXX1033 | |
| | Checking - Non Interest | |
| Taxpayer ID No: XX-XXX6174 | Blanket Bond (per case limit): $7,904,000.00 | |
| For Period Ending: 02/11/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/07/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $230.18 | $201,684.60 |
| 06/10/16 | 3080 | INTERNATIONAL SURETIES, LTD. 701 Poydras Street, Suite 420New Orleans, LA  70139 | | 2300-000 | | $111.28 | $201,573.32 |
| 07/05/16 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $1,490.51 | | $203,063.83 |
| 07/08/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $206.97 | $202,856.86 |
| 08/05/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $215.16 | $202,641.70 |
| 08/08/16 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $1,643.92 | | $204,285.62 |
| 08/08/16 | 3081 | ANDREWS DAVIS 100 NORTH BROADWAY, STE 3300OKLAHOMA CITY, OK 73102 | | 3110-000 | | $5,032.50 | $199,253.12 |
| 08/08/16 | 3082 | ANDREWS DAVIS 100 NORTH BROADWAY, STE 3300OKLAHOMA CITY, OK 73102 | | 3120-000 | | $195.28 | $199,057.84 |
| 08/08/16 | 3083 | D.R. PAYNE & ASSOCIATES, INC. 119 N ROBINSON, STE 400OKLAHOMA CITY, OK 73102 | | 3410-000 | | $9,532.55 | $189,525.29 |
| 09/07/16 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $1,844.68 | | $191,369.97 |
| 09/08/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $205.16 | $191,164.81 |
| 10/04/16 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $2,110.44 | | $193,275.25 |
| 10/07/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $196.01 | $193,079.24 |
| 11/07/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $204.73 | $192,874.51 |
| 11/14/16 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $2,406.33 | | $195,280.84 |

| | | | |
|---|---|---|---|
| | Page Subtotals: | $9,495.88 | $16,129.82 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-16236

Case Name: 2001 TRINITY FUND, LLC

Taxpayer ID No: XX-XXX6174

For Period Ending: 02/11/2020

Trustee Name: KEVIN M. COFFEY

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1033

Checking - Non Interest

Blanket Bond (per case limit): $7,904,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/22/16 | 3084 | ANDREWS DAVIS<br>100 NORTH BROADWAY, STE 3300OKLAHOMA CITY, OK 73102 | | 3110-000 | | $38,725.00 | $156,555.84 |
| 11/22/16 | 3085 | ANDREWS DAVIS<br>100 NORTH BROADWAY, STE 3300OKLAHOMA CITY, OK 73102 | | 3120-000 | | $1,150.77 | $155,405.07 |
| 11/22/16 | 3086 | CANTEY HANGER, LLP<br>1999 BRYAN STREET, SUITE 3300DALLAS, TX 75201-6822 | | 3210-000 | | $1,545.00 | $153,860.07 |
| 12/05/16 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $2,132.48 | | $155,992.55 |
| 12/07/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $188.54 | $155,804.01 |
| 12/20/16 | 3087 | MICHELLE FRENCH/DENTON COUNTY TAX<br>DENTON COUNTY TAX ASSESSOR/COLLECTORPO BOX 90223DENTON, TX 76202 | | 2820-000 | | $1,138.74 | $154,665.27 |
| 12/28/16 | 3088 | D.R. PAYNE & ASSOCIATES, INC.<br>119 N ROBINSON, STE 400OKLAHOMA CITY, OK 73102 | | 3410-000 | | $10,022.45 | $144,642.82 |
| 01/09/17 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $2,286.66 | | $146,929.48 |
| 01/09/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $165.08 | $146,764.40 |
| 02/06/17 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $1,891.14 | | $148,655.54 |
| 02/07/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $156.53 | $148,499.01 |
| 03/06/17 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $2,717.25 | | $151,216.26 |
| 03/07/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $142.04 | $151,074.22 |
| 04/07/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $159.86 | $150,914.36 |
| 04/10/17 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $2,799.80 | | $153,714.16 |

Page Subtotals:    $11,827.33    $53,394.01

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-16236
Case Name: 2001 TRINITY FUND, LLC

Trustee Name: KEVIN M. COFFEY
Bank Name: First National Bank of Vinita
Account Number/CD#: XXXXXX1033
Checking - Non Interest

Taxpayer ID No: XX-XXX6174
For Period Ending: 02/11/2020

Blanket Bond (per case limit): $7,904,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/11/17 | 3089 | CANTEY HANGER, LLP CANTEY HANGER PLAZA600 W. 6TH STREET,  SUITE 300FORT WORTH, TX 76102 | | 3210-000 | | $2,850.00 | $150,864.16 |
| 04/24/17 | 97 | US TREASURY | TAX REFUND | 1224-000 | $25,827.00 | | $176,691.16 |
| 04/24/17 | 96 | US TREASURY | TAX REFUND | 1224-000 | $1,301.00 | | $177,992.16 |
| 05/02/17 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $2,119.46 | | $180,111.62 |
| 05/05/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $160.91 | $179,950.71 |
| 05/23/17 | 3091 | Reverses Check # 3091 | Wrong Amount | 3120-000 | | ($1,996.53) | $181,947.24 |
| 05/23/17 | 3090 | ANDREWS DAVIS 100 NORTH BROADWAY, STE 3300OKLAHOMA CITY, OK 73102 | | 3110-000 | | $31,530.00 | $150,417.24 |
| 05/23/17 | 3091 | ANDREWS DAVIS 100 NORTH BROADWAY, STE 3300OKLAHOMA CITY, OK 73102 | | 3120-000 | | $1,996.53 | $148,420.71 |
| 05/23/17 | 3092 | ANDREWS DAVIS 100 NORTH BROADWAY, STE 3300OKLAHOMA CITY, OK 73102 | | 3120-000 | | $1,966.53 | $146,454.18 |
| 05/30/17 | 3093 | INTERNATIONAL SURETIES | | 2300-000 | | $50.63 | $146,403.55 |
| 06/07/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $181.74 | $146,221.81 |
| 06/08/17 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $2,109.06 | | $148,330.87 |
| 06/12/17 | | DAKIL AUCTIONEERS INC | SALE OF PROPERTY | | $18,150.00 | | $166,480.87 |
| | | | Gross Receipts $148,500.00 | | | | |
| | | THE RAPP GROUP THE RAPP GROUP | Credit Bid ($130,350.00) | 4110-000 | | | |
| | 4 | | COPPER BLUFF UNIT WELL 3H $10,607.00 | 1110-000 | | | |
| | | | Page Subtotals: | | $49,506.52 | $36,739.81 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-16236

Case Name: 2001 TRINITY FUND, LLC

Taxpayer ID No: XX-XXX6174

For Period Ending: 02/11/2020

Trustee Name: KEVIN M. COFFEY

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1033

Checking - Non Interest

Blanket Bond (per case limit): $7,904,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 6 | | COPPER BLUFF UNIT WELL 5H | $10,607.00 | 1110-000 | | | |
| | 7 | | COPPER BLUFF UNIT WELL 6H | $10,607.00 | 1110-000 | | | |
| | 8 | | COPPER BLUFF UNIT WELL 7H | $10,608.00 | 1110-000 | | | |
| | 2 | | COPPER BLUFF UNIT WELL 1H | $10,607.00 | 1110-000 | | | |
| | 5 | | COPPER BLUFF UNIT WELL 4H | $10,607.00 | 1110-000 | | | |
| | 3 | | COPPER BLUFF UNIT WELL 2H | $10,607.00 | 1110-000 | | | |
| | 12 | | METHODIST CHILDREN'S UNIT WELL 1H | $2,750.00 | 1110-000 | | | |
| | 10 | | F TAYLOR UNIT WELL 1H | $17,875.00 | 1110-000 | | | |
| | 13 | | METHODIST CHILDREN'S UNIT WELL 2H | $2,750.00 | 1110-000 | | | |
| | 11 | | F TAYLOR UNIT WELL 2H | $17,875.00 | 1110-000 | | | |
| | 14 | | METHODIST CHILDREN'S UNIT WELL 3H | $2,750.00 | 1110-000 | | | |
| | 15 | | METHODIST CHILDREN'S UNIT WELL 4H | $2,750.00 | 1110-000 | | | |
| | 17 | | GOLDFIELD UNIT WELL 1H | $8,800.00 | 1110-000 | | | |
| | 18 | | GOLDFIELD UNIT WELL 2H | $8,800.00 | 1110-000 | | | |
| | 20 | | POINT VISTA UNIT WELL 1H | $2,750.00 | 1110-000 | | | |
| | 19 | | HICKORY PARK UNIT WELL 1H | $7,150.00 | 1110-000 | | | |
| 06/20/17 | 1 | ARP BARNETT, LLC | MINERAL INCOME | | 1223-000 | $978.20 | | $167,459.07 |

Page Subtotals:                                               $978.20            $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-16236
Case Name: 2001 TRINITY FUND, LLC

Taxpayer ID No: XX-XXX6174
For Period Ending: 02/11/2020

Trustee Name: KEVIN M. COFFEY
Bank Name: First National Bank of Vinita
Account Number/CD#: XXXXXX1033
Checking - Non Interest
Blanket Bond (per case limit): $7,904,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/06/17 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $2,102.04 | | $169,561.11 |
| 07/10/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $163.38 | $169,397.73 |
| 07/20/17 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $1,364.77 | | $170,762.50 |
| 08/07/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $179.97 | $170,582.53 |
| 08/08/17 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $2,094.97 | | $172,677.50 |
| 08/22/17 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $1,503.71 | | $174,181.21 |
| 08/28/17 | 98 | LAW OFFICE OF B. DAVID SISSON | PAYMENT ON JUDGMENT | 1249-000 | $3,000.00 | | $177,181.21 |
| 08/31/17 | 3094 | CANTEY HANGER, LLP CANTEY HANGER PLAZA600 W. 6TH STREET,  SUITE 300FORT WORTH, TX 76102 | PER ORDER ENTERED 8/30/17 | 3210-000 | | $14,077.50 | $163,103.71 |
| 08/31/17 | 3095 | CANTER HANGER, LLP 1999 BRYAN STREE,T SUITE 3300DALLAS, TX 75201-6822 | PER ORDER ENTERED 8/30/17 | 3220-000 | | $568.01 | $162,535.70 |
| 08/31/17 | 3096 | DAKIL AUCTIONEERS 200 NW 114THOKLAHOMA CITY, OK 73114 | PER ORDER ENTERED 8/30/17 | 3610-000 | | $14,110.00 | $148,425.70 |
| 08/31/17 | 3097 | DAKIL AUCTIONEERS 200 NW 114THOKLAHOMA CITY, OK 73114 | | 3620-000 | | $1,600.04 | $146,825.66 |
| 09/06/17 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $2,057.30 | | $148,882.96 |
| 09/06/17 | 3098 | ANDREWS DAVIS 100 NORTH BROADWAY, STE 3300OKLAHOMA CITY, OK 73102 | | 3110-000 | | $23,850.00 | $125,032.96 |
| 09/06/17 | 3099 | ANDREWS DAVIS 100 NORTH BROADWAY, STE 3300OKLAHOMA CITY, OK 73102 | | 3120-000 | | $1,716.26 | $123,316.70 |
| 09/08/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $183.56 | $123,133.14 |

Page Subtotals:    $12,122.79    $56,448.72

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-16236

Case Name: 2001 TRINITY FUND, LLC

Taxpayer ID No: XX-XXX6174

For Period Ending: 02/11/2020

Trustee Name: KEVIN M. COFFEY

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1033

Checking - Non Interest

Blanket Bond (per case limit): $7,904,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/19/17 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $1,579.22 | | $124,712.36 |
| 10/02/17 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $74.19 | | $124,786.55 |
| 10/06/17 | 98 | LAW OFFICE OF B. DAVID SISSON | PAYMENT ON JUDGMENT | 1249-000 | $1,000.00 | | $125,786.55 |
| 10/06/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $137.68 | $125,648.87 |
| 10/23/17 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $1,401.74 | | $127,050.61 |
| 10/23/17 | 3100 | D.R. PAYNE & ASSOCIATES, INC. 119 N ROBINSON, STE 400OKLAHOMA CITY, OK 73102 | | 3410-000 | | $26,357.30 | $100,693.31 |
| 11/07/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $127.20 | $100,566.11 |
| 11/09/17 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $85.12 | | $100,651.23 |
| 11/20/17 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $1,312.34 | | $101,963.57 |
| 11/29/17 | | DAKIL AUCTIONEERS, INC. | SALE OF MINERALS | | $17,930.00 | | $119,893.57 |
| | | | Gross Receipts          $17,930.00 | | | | |
| | 2 | | COPPER BLUFF UNIT WELL 1H          $3,905.00 | 1110-000 | | | |
| | 3 | | COPPER BLUFF UNIT WELL 2H          $3,905.00 | 1110-000 | | | |
| | 12 | | METHODIST CHILDREN'S UNIT WELL 1H          $110.00 | 1110-000 | | | |
| | 10 | | F TAYLOR UNIT WELL 1H          $385.00 | 1110-000 | | | |
| | 13 | | METHODIST CHILDREN'S UNIT WELL 2H          $110.00 | 1110-000 | | | |
| | 11 | | F TAYLOR UNIT WELL 2H          $385.00 | 1110-000 | | | |

Page Subtotals:                                        $23,382.61        $26,622.18

UST Form 101-7-TDR (10/1/2010) *(Page: 52)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-16236

Case Name: 2001 TRINITY FUND, LLC

Trustee Name: KEVIN M. COFFEY

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1033

Checking - Non Interest

Taxpayer ID No: XX-XXX6174

Blanket Bond (per case limit): $7,904,000.00

For Period Ending: 02/11/2020

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 16 | | SYCAMORE BEND UNIT WELL 1H | $4,290.00 | 1110-000 | | | |
| | 17 | | GOLDFIELD UNIT WELL 1H | $1,430.00 | 1110-000 | | | |
| | 18 | | GOLDFIELD UNIT WELL 2H | $1,430.00 | 1110-000 | | | |
| | 20 | | POINT VISTA UNIT WELL 1H | $1,210.00 | 1110-000 | | | |
| | 19 | | HICKORY PARK UNIT WELL 1H | $770.00 | 1110-000 | | | |
| 12/07/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $104.02 | $119,789.55 |
| 12/11/17 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $87.53 | | $119,877.08 |
| 12/19/17 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $1,426.16 | | $121,303.24 |
| 01/08/18 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $127.39 | $121,175.85 |
| 01/11/18 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $86.68 | | $121,262.53 |
| 01/11/18 | 3101 | MICHELLE FRENCH DENTON COUNTY TAX ASSESSOR/COLLECTORPO BOX 90223DENTON, TX 76202 | | 2820-000 | | $42.54 | $121,219.99 |
| 01/15/18 | 3102 | DAKIL AUCTIONEERS 200 NW 114THOKLAHOMA CITY, OK 73114 | | 3610-000 | | $1,020.00 | $120,199.99 |
| 01/15/18 | 3103 | DAKIL AUCTIONEERS 200 NW 114THOKLAHOMA CITY, OK 73114 | | 3620-000 | | $239.69 | $119,960.30 |
| 01/23/18 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $1,102.65 | | $121,062.95 |
| 02/06/18 | 1 | ARP BARNETT, LLC | MINERAL INCOME | 1223-000 | $1,990.73 | | $123,053.68 |
| 02/07/18 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $128.63 | $122,925.05 |

Page Subtotals: $4,693.75   $1,662.27

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-16236

Case Name: 2001 TRINITY FUND, LLC

Taxpayer ID No: XX-XXX6174

For Period Ending: 02/11/2020

Trustee Name: KEVIN M. COFFEY

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1033

Checking - Non Interest

Blanket Bond (per case limit): $7,904,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/18 | | CARRIZO OIL & GAS INC | SALE OF LAWSUIT | | $28,000.00 | | $150,925.05 |
| | | | Gross Receipts $28,000.00 | | | | |
| | 100 | | ARLINGTON TX OFFICE EXPENSE CLAIM $1,000.00 | 1149-000 | | | |
| | 99 | | UTA LEASE FRAUD CLAIM $27,000.00 | 1149-000 | | | |
| 03/06/18 | 1 | ATLAS RESOURCE PARTNERS | MINERAL INCOME | 1223-000 | $1,816.71 | | $152,741.76 |
| 03/07/18 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $119.41 | $152,622.35 |
| 03/26/18 | 3104 | ANDREWS DAVIS 100 NORTH BROADWAY, STE 3300OKLAHOMA CITY, OK 73102 | | 3110-000 | | $34,532.50 | $118,089.85 |
| 03/26/18 | 3105 | ANDREWS DAVIS 100 NORTH BROADWAY, STE 3300OKLAHOMA CITY, OK 73102 | | 3120-000 | | $78.99 | $118,010.86 |
| 03/29/18 | | INTERNAL REVENUE SERVICE | | 2810-000 | | $14,215.00 | $103,795.86 |
| 04/02/18 | 1 | ATLAS RESOURCE PARTNERS | MINERAL INCOME | 1223-000 | $2,362.99 | | $106,158.85 |
| 04/06/18 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $154.78 | $106,004.07 |
| 04/24/18 | 3106 | CANTEY HANGER, LLP CANTEY HANGER PLAZA600 W. 6TH STREET,  SUITE 300FORT WORTH, TX 76102 | | 3210-000 | | $7,720.00 | $98,284.07 |
| 04/24/18 | 3107 | CANTER HANGER, LLP 1999 BRYAN STREE,T SUITE 3300DALLAS, TX 75201-6822 | | 3220-000 | | $1,220.84 | $97,063.23 |
| 05/07/18 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $107.55 | $96,955.68 |
| 06/01/18 | 3108 | INTERNATIONAL SURETIES, LTD. 701 Poydras Street, Suite 420New Orleans, LA  70139 | | 2300-000 | | $44.13 | $96,911.55 |

Page Subtotals:                                                    $32,179.70        $58,193.20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 09-16236 | Trustee Name: KEVIN M. COFFEY | Exhibit 9 |
|---|---|---|
| Case Name: 2001 TRINITY FUND, LLC | Bank Name: First National Bank of Vinita | |
| | Account Number/CD#: XXXXXX1033 | |
| | Checking - Non Interest | |
| Taxpayer ID No: XX-XXX6174 | Blanket Bond (per case limit): $7,904,000.00 | |
| For Period Ending: 02/11/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/04/18 | 98 | ANDREWS DAVIS KATHY ARROWOOD | GARNISHMENT | 1249-000 | $139.29 | | $97,050.84 |
| 06/07/18 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $102.95 | $96,947.89 |
| 06/19/18 | 3109 | BANKRUPTCY ESTATE OF 2001 TRINITY FUND, LLC | Transfer to Successor Trustee | 9999-000 | | $96,947.89 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $979,361.37 | $979,361.37 |
| Less: Bank Transfers/CD's | $13,456.79 | $96,947.89 |
| Subtotal | $965,904.58 | $882,413.48 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $965,904.58 | $882,413.48 |

| | | |
|---|---|---|
| Page Subtotals: | $139.29 | $97,050.84 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-16236
Case Name: 2001 TRINITY FUND, LLC

Trustee Name: KEVIN M. COFFEY
Bank Name: First National Bank of Vinita
Account Number/CD#: XXXXXX4366
Checking

Taxpayer ID No: XX-XXX6174
For Period Ending: 02/11/2020

Blanket Bond (per case limit): $7,904,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/29/18 | | L. Win Holbrook, Trustee | transfer from former Trustee Holbrook Trustee Holbrook resignation (dkt #749) | 9999-000 | $96,947.89 | | $96,947.89 |
| 07/09/18 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $10.00 | $96,937.89 |
| 07/20/18 | 101 | Andrews Davis, PC | payment of attorney's fees to former Trustee's law firm per 7-20-18 Order [dkt #755] | 3110-000 | | $4,257.00 | $92,680.89 |
| 07/20/18 | 102 | Andrews Davis, PC | payment of attorney's expenses to former Trustee's law firm per 7-20-18 Order [dkt #755] | 3120-000 | | $236.39 | $92,444.50 |
| 08/07/18 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $101.84 | $92,342.66 |
| 09/10/18 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $98.06 | $92,244.60 |
| 09/20/18 | 98 | Rob Arrowood, Cathy Arrowood, and Arrowood Companies, Inc. | payment of compromise amount per 5-2-18 Order granting motion to approve compromise [dkt #748] | 1141-000 | $125,000.00 | | $217,244.60 |
| 09/25/18 | 103 | BAYLESS & STOKES 2931 FERNDALE HOUSTON, TX 77098 | Payment of 70% of remaining unpaid attorney fees of $62,980.43 incurred during the chapter 11 case and authorized by the 01-07-13 Order [Dkt # 294] | 6210-000 | | $44,086.30 | $173,158.30 |
| 10/05/18 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $131.57 | $173,026.73 |
| 10/11/18 | 104 | D.R. PAYNE & ASSOCIATES, INC. 119 N ROBINSON, STE 400 OKLAHOMA CITY, OK 73102 | Payment of 70% of remaining unpaid accountant fees of $62,689 incurred during the chapter 11 case and authorized by the 08-23-13 Order [Dkt # 327] | 6410-000 | | $43,882.30 | $129,144.43 |

Page Subtotals:                    $221,947.89    $92,803.46

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 09-16236 | Trustee Name: KEVIN M. COFFEY | **Exhibit 9** |
| Case Name: 2001 TRINITY FUND, LLC | Bank Name: First National Bank of Vinita | |
| | Account Number/CD#: XXXXXX4366 | |
| | Checking | |
| Taxpayer ID No: XX-XXX6174 | Blanket Bond (per case limit): $7,904,000.00 | |
| For Period Ending: 02/11/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/11/18 | 105 | ANDREWS DAVIS 100 NORTH BROADWAY, STE3300 OKLAHOMA CITY, OK 73102 | Payment of 70% of remaining unpaid attorneys' fees of $23,611 incurred during the chapter 11 case and authorized by the 08-26-13 Order [Dkt # 331] | 6110-000 | | $16,527.70 | $112,616.73 |
| 10/11/18 | 106 | D.R. PAYNE & ASSOCIATES, INC. 119 N ROBINSON, STE 400 OKLAHOMA CITY, OK 73102 | Payment of accountant expenses incurred during the chapter 11 case and authorized by the 08-23-13 Order [Dkt # 327] | 6420-000 | | $265.99 | $112,350.74 |
| 11/07/18 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $149.52 | $112,201.22 |
| 12/07/18 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $115.31 | $112,085.91 |
| 12/21/18 | 107 | Greg & Nancy Vance Family, LP 8150 N. Central Expressway Suite 1475 Dallas, TX 75206 | Payment of non-estate funds to ORRI & WI purchasers per 12-18-18 Order [Dkt # 764] | 8500-002 | | $480.63 | $111,605.28 |
| 12/21/18 | 108 | RICHARD MACHINA 2151 PORTWOOD WAY FORT WORTH TX 76179 | Payment of non-estate funds to ORRI & WI purchasers per 12-18-18 Order [Dkt # 764] | 8500-002 | | $3,498.34 | $108,106.94 |
| 12/21/18 | 109 | Hermitage Holdings LLC PO Box 926 Chickasha, OK 73023-0926 | Payment of non-estate funds to ORRI & WI purchasers per 12-18-18 Order [Dkt # 764] | 8500-002 | | $208.74 | $107,898.20 |
| 12/21/18 | 110 | Continental Investments, LLC 5030 N. May Oklahoma City, OK 73112 | Payment of non-estate funds to ORRI & WI purchasers per 12-18-18 Order [Dkt # 764] | 8500-002 | | $663.67 | $107,234.53 |
| 12/21/18 | 111 | J&J Capital Investments, LLC PO Box 4108 Topeka, KS 66604 | Payment of non-estate funds to ORRI & WI purchasers per 12-18-18 Order [Dkt # 764] | 8500-002 | | $2,278.18 | $104,956.35 |
| 12/21/18 | 112 | Main Street Holding Co. 11413 West 104th Street Overland Park, KS 66214-2715 | Payment of non-estate funds to ORRI & WI purchasers per 12-18-18 Order [Dkt # 764] | 8500-002 | | $2,145.25 | $102,811.10 |
| 12/21/18 | 113 | Warrior Oil & Gas LLC PO Box 895 Edmond, OK 73083 | Payment of non-estate funds to ORRI & WI purchasers per 12-18-18 Order [Dkt # 764] | 8500-002 | | $406.73 | $102,404.37 |

| | | | | |
|---|---|---|---|---|
| Page Subtotals: | | | $0.00 | $26,740.06 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-16236
Case Name: 2001 TRINITY FUND, LLC

Taxpayer ID No: XX-XXX6174
For Period Ending: 02/11/2020

Trustee Name: KEVIN M. COFFEY
Bank Name: First National Bank of Vinita
Account Number/CD#: XXXXXX4366
Checking
Blanket Bond (per case limit): $7,904,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/08/19 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $118.90 | $102,285.47 |
| 02/07/19 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $110.48 | $102,174.99 |
| 03/07/19 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $98.00 | $102,076.99 |
| 04/05/19 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $108.39 | $101,968.60 |
| 04/30/19 | 1 | Sage Natural Resources | mineral income | 1123-000 | $120.73 | | $102,089.33 |
| 05/07/19 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $104.78 | $101,984.55 |
| 06/07/19 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $108.29 | $101,876.26 |
| 06/12/19 | 114 | International Sureties, LTD 701 Poydras St. Suite 420 New Orleans, LA 70139 | Chapter 7 Blanket Bond | 2300-000 | | $46.78 | $101,829.48 |
| 07/08/19 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $104.67 | $101,724.81 |
| 07/31/19 | 115 | KEVIN M. COFFEY 435 N WALKER AVE  SUITE 202 OKLAHOMA CITY, OK 73102 | payment of attorney's fees (attorney for Trustee) per 7-31-19 Order [dkt #774] | 3110-000 | | $9,405.00 | $92,319.81 |
| 07/31/19 | 116 | D.R. PAYNE & ASSOCIATES, INC. 119 N ROBINSON, STE 400 OKLAHOMA CITY, OK 73102 | Payment of accountant's fees per 7-31-19 Order [dkt # 773] | 3410-000 | | $6,141.90 | $86,177.91 |
| 07/31/19 | 117 | D.R. PAYNE & ASSOCIATES, INC. 119 N ROBINSON, STE 400 OKLAHOMA CITY, OK 73102 | Payment of accountant's expenses per 7-31-19 Order [dkt # 773] | 3420-000 | | $45.75 | $86,132.16 |
| 10/03/19 | | Transfer to Acct # xxxxxx0599 | Transfer of Funds | 9999-000 | | $86,132.16 | $0.00 |

| | | | Page Subtotals: | | $120.73 | $102,525.10 | |

| | | |
|---|---:|---:|
| COLUMN TOTALS | $222,068.62 | $222,068.62 |
| Less: Bank Transfers/CD's | $96,947.89 | $86,132.16 |
| Subtotal | $125,120.73 | $135,936.46 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $125,120.73 | $135,936.46 |

Exhibit 9

Page Subtotals:                                      $0.00                $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-16236

Case Name: 2001 TRINITY FUND, LLC

Taxpayer ID No: XX-XXX6174

For Period Ending: 02/11/2020

Trustee Name: KEVIN M. COFFEY

Bank Name: Bank of America

Account Number/CD#: XXXXXX0116

Checking - Non Interest

Blanket Bond (per case limit): $7,904,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/30/11 | 1 | NEUMIN PRODUCTION COMPANY | OIL/GAS INCOME | 1223-000 | $25.73 | | $25.73 |
| 09/30/11 | 1 | QUICKSILVER RESOURCES INC | OIL/GAS INCOME | 1223-000 | $62.04 | | $87.77 |
| 09/30/11 | 1 | NEUMIN PRODUCTION COMPANY | OIL/GAS INCOME | 1223-000 | $26.37 | | $114.14 |
| 09/30/11 | 1 | DEVON | OIL/GAS INCOME | 1223-000 | $128.17 | | $242.31 |
| 10/11/11 | 81 | DEBTOR IN POSSESSION ACCT BALANCE | DEBTOR IN POSSESSION ACCT BALANCE | 1290-000 | $829.62 | | $1,071.93 |
| 11/08/11 | | BANK OF AMERICA | Bank Service Fee | 2600-000 | | $0.95 | $1,070.98 |
| 11/21/11 | 1 | NEUMIN PRODUCTION COMPANY | OIL/GAS INCOME | 1223-000 | $56.64 | | $1,127.62 |
| 11/21/11 | 1 | CHESAPEAKE OPERATING INC | OIL/GAS INCOME | 1223-000 | $51.71 | | $1,179.33 |
| 11/21/11 | 1 | APACHE CORPORATION | OIL/GAS INCOME | 1223-000 | $32.41 | | $1,211.74 |
| 12/07/11 | 82 | BANK OF AMERICA | BANK OF AMERICA | 1270-000 | ($1.34) | | $1,210.40 |
| 12/30/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $1.49 | $1,208.91 |
| 01/03/12 | 1 | APACHE CORPORATION | OIL/GAS INCOME | 1223-000 | $1,290.67 | | $2,499.58 |
| 01/17/12 | 1 | NEUMIN PRODUCTION COMPANY | OIL/GAS INCOME | 1223-000 | $79.79 | | $2,579.37 |
| 01/17/12 | 1 | CHESAPEAKE OPERATING INC | OIL/GAS INCOME | 1223-000 | $81.79 | | $2,661.16 |
| 01/31/12 | 1 | NEUMIN PRODUCTION COMPANY | OIL/GAS INCOME | 1223-000 | $53.01 | | $2,714.17 |
| 01/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $2.86 | $2,711.31 |
| 02/23/12 | | Transfer to Acct # XXXXXX4261 | Bank Funds Transfer | 9999-000 | | $2,711.31 | $0.00 |

Page Subtotals:                    $2,716.61          $2,716.61

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: 09-16236 | | Trustee Name: KEVIN M. COFFEY | Exhibit 9 |
| Case Name: 2001 TRINITY FUND, LLC | | Bank Name: Bank of America | |
| | | Account Number/CD#: XXXXXX0116 | |
| | | Checking - Non Interest | |
| Taxpayer ID No: XX-XXX6174 | | Blanket Bond (per case limit): $7,904,000.00 | |
| For Period Ending: 02/11/2020 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/29/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $2.43 | ($2.43) |
| 03/05/12 | | Transfer from Acct # XXXXXX4261 | Bank Funds Transfer | 9999-000 | $2.43 | | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $2,719.04 | $2,719.04 |
| Less: Bank Transfers/CD's | $2.43 | $2,711.31 |
| Subtotal | $2,716.61 | $7.73 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $2,716.61 | $7.73 |

| | | |
|---|---|---|
| Page Subtotals: | $2.43 | $2.43 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-16236

Case Name: 2001 TRINITY FUND, LLC

Trustee Name: KEVIN M. COFFEY

Bank Name: Bank of America

Account Number/CD#: XXXXXX4261

Money Market - Interest Bearing

Taxpayer ID No: XX-XXX6174

For Period Ending: 02/11/2020

Blanket Bond (per case limit): $7,904,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/12 | | Transfer from Acct # XXXXXX0116 | Bank Funds Transfer | 9999-000 | $2,711.31 | | $2,711.31 |
| 02/29/12 | 82 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | $0.01 | | $2,711.32 |
| 03/02/12 | 1 | NEUMIN PRODUCTION COMPANY | MINERAL INCOME | 1223-000 | $45.79 | | $2,757.11 |
| 03/05/12 | | Transfer to Acct # XXXXXX0116 | Bank Funds Transfer | 9999-000 | | $2.43 | $2,754.68 |
| 03/19/12 | 1 | DEVON ENERGY PRODUCTION CO LP | MINERAL INCOME | 1223-000 | $117.21 | | $2,871.89 |
| 03/27/12 | 1 | NEUMIN PRODUCTION COMPANY | MINERAL INCOME | 1223-000 | $30.48 | | $2,902.37 |
| 03/30/12 | 82 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | $0.02 | | $2,902.39 |
| 03/30/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $3.41 | $2,898.98 |
| 04/27/12 | 1 | NEUMIN PRODUCTION COMPANY | MINERAL INCOME | 1223-000 | $33.39 | | $2,932.37 |
| 04/30/12 | 82 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | $0.02 | | $2,932.39 |
| 04/30/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $3.68 | $2,928.71 |
| 05/31/12 | 82 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | $0.02 | | $2,928.73 |
| 05/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $3.72 | $2,925.01 |
| 06/06/12 | 101 | INTERNATIONAL SURETIES SUITE 420701 POYDRAS STREETNEW ORLEANS, LA   70139 | | 2300-000 | | $3.90 | $2,921.11 |
| 06/12/12 | 1 | NEUMIN PRODUCTION COMPANY | MINERAL INCOME | 1223-000 | $166.93 | | $3,088.04 |
| 06/27/12 | 1 | QUICKSILVER RESOURCES, INC. | MINERAL INCOME | 1223-000 | $9,920.55 | | $13,008.59 |
| 06/29/12 | 82 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | $0.02 | | $13,008.61 |

Page Subtotals: $13,025.75   $17.14

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-16236
Case Name: 2001 TRINITY FUND, LLC

Taxpayer ID No: XX-XXX6174
For Period Ending: 02/11/2020

Trustee Name: KEVIN M. COFFEY
Bank Name: Bank of America
Account Number/CD#: XXXXXX4261
Money Market - Interest Bearing
Blanket Bond (per case limit): $7,904,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/29/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $3.58 | $13,005.03 |
| 07/02/12 | 1 | NEUMIN PRODUCTION COMPANY | MINERAL INCOME | 1223-000 | $30.35 | | $13,035.38 |
| 07/17/12 | 1 | DEVON ENERGY PRODUCTION CO LP | MINERAL INCOME | 1223-000 | $54.65 | | $13,090.03 |
| 07/17/12 | | DEVON ENERGY PRODUCTION CO LP | MINERAL INCOME | 1223-000 | $25.57 | | $13,115.60 |
| 07/27/12 | 1 | QUICKSILVER RESOURCES, INC. | MINERAL INCOME | 1223-000 | $390.65 | | $13,506.25 |
| 07/27/12 | | Reverses Deposit # 9 | MINERAL INCOME RETURNED BECAUSE OF "STALE DATE" | 1223-000 | ($25.57) | | $13,480.68 |
| 07/31/12 | 82 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | $0.11 | | $13,480.79 |
| 07/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $16.34 | $13,464.45 |
| 08/15/12 | 82 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | $0.05 | | $13,464.50 |
| 08/15/12 | | BANK OF AMERICA 901 MAIN STREET9TH FLOORDALLAS, TX  75202-3714 | BANK FEES | 2600-000 | | $7.71 | $13,456.79 |
| 08/15/12 | | Trsf To FIRST NATIONAL BANK OF VINI | FINAL TRANSFER | 9999-000 | | $13,456.79 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $13,501.56 | $13,501.56 |
| Less: Bank Transfers/CD's | $2,711.31 | $13,459.22 |
| Subtotal | $10,790.25 | $42.34 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $10,790.25 | $42.34 |

Page Subtotals: $475.81   $13,484.42

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-16236

Case Name: 2001 TRINITY FUND, LLC

Trustee Name: KEVIN M. COFFEY

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0599

Checking

Exhibit 9

Taxpayer ID No: XX-XXX6174

For Period Ending: 02/11/2020

Blanket Bond (per case limit): $7,904,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/03/19 | | Transfer from Acct # xxxxxx4366 | Transfer of Funds | 9999-000 | $86,132.16 | | $86,132.16 |
| 10/22/19 | 2001 | Kevin M. Coffey 435 N. Walker, Suite 202 Oklahoma City, Ok 73102 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2100-000 | | $10,201.02 | $75,931.14 |
| 10/22/19 | 2002 | L. WIN HOLBROOK 100 NORTH BROADWAY OKLAHOMA CITY, OK 73102 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2100-000 | | $49,805.00 | $26,126.14 |
| 10/22/19 | 2003 | Kevin M. Coffey 435 N. Walker, Suite 202 Oklahoma City, Ok 73102 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2200-000 | | $439.83 | $25,686.31 |
| 10/22/19 | 2004 | U. S. B. C. CLERK 215 DEAN A. MCGEE OKLAHOMA CITY, OK 73102 | COURT COSTS | 2700-000 | | $1,129.00 | $24,557.31 |
| 10/22/19 | 2005 | L. WIN HOLBROOK 100 NORTH BROADWAY OKLAHOMA CITY, OK 73102 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2990-000 | | $975.07 | $23,582.24 |
| 10/22/19 | 2006 | U. S. TRUSTEE 215 DEAN A. MCGEE AVE.,4TH FL. OKLAHOMA CITY, OK 73102 | Final distribution to claim 22 creditor account # representing a payment of 100.00 % per court order. | 2990-000 | | $325.00 | $23,257.24 |
| 10/22/19 | 2007 | BAYLESS AND STOKES 2931 FERNDALE HOUSTON, TX 77098 | Final distribution creditor account # representing a payment of 14.44 % per court order. | 3220-000 | | $236.58 | $23,020.66 |
| 10/22/19 | 2008 | ANDREWS DAVIS 100 NORTH BROADWAY, STE3300 OKLAHOMA CITY, OK 73102 | CHAPTER 11 ATTORNEY FEES | 6110-000 | | $4,052.71 | $18,967.95 |
| 10/22/19 | 2009 | BAYLESS & STOKES 2931 FERNDALE HOUSTON, TX 77098 | ATTORNEY FOR TRUSTEE CHAPTER 11 | 6210-000 | | $8,207.68 | $10,760.27 |
| 10/22/19 | 2010 | D.R. PAYNE & ASSOCIATES, INC. 119 N ROBINSON, STE 400 OKLAHOMA CITY, OK 73102 | CHAPTER 11 ACCOUNTANT FEES | 6410-000 | | $10,760.27 | $0.00 |

Page Subtotals:                                                                  $86,132.16          $86,132.16

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-16236
Case Name: 2001 TRINITY FUND, LLC

Trustee Name: KEVIN M. COFFEY
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0599
Checking

Taxpayer ID No: XX-XXX6174
For Period Ending: 02/11/2020

Blanket Bond (per case limit): $7,904,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/19 | 2004 | U. S. B. C. CLERK 215 DEAN A. MCGEE OKLAHOMA CITY, OK 73102 | COURT COSTS  Reversal | 2700-000 | | ($1,129.00) | $1,129.00 |
| 10/30/19 | 2011 | U. S. Bankruptcy Court 215 Dean A. McGee Ave. Oklahoma City, OK 73102 | deferred Adversary Fee in Case No. 12-01059 | 2700-000 | | $293.00 | $836.00 |
| 10/30/19 | 2012 | U. S. Bankruptcy Court 215 Dean A. McGee Ave. Oklahoma City, OK 73102 | deferred Adversary Fee in Case No. 12-01060 | 2700-000 | | $293.00 | $543.00 |
| 10/30/19 | 2013 | U. S. Bankruptcy Court 215 Dean A. McGee Ave. Oklahoma City, OK 73102 | deferred Adversary Fee in Case No. 10-1181 | 2700-000 | | $250.00 | $293.00 |
| 10/30/19 | 2014 | U. S. Bankruptcy Court 215 Dean A. McGee Ave. Oklahoma City, OK 73102 | deferred Adversary Fee in Case No. 12-1109 | 2700-000 | | $293.00 | $0.00 |
| 12/21/19 | 2008 | ANDREWS DAVIS 100 NORTH BROADWAY, STE3300 OKLAHOMA CITY, OK 73102 | CHAPTER 11 ATTORNEY FEES  Reversal | 6110-000 | | ($4,052.71) | $4,052.71 |
| 01/16/20 | 2015 | L. WIN HOLBROOK 1611 Norwood Pl Nichols Hills, OK  73120 | Payment of funds to L. Win Holbrook per 1-8-20 Order (Doc. 787), and motion (Doc. 785) filed 12-23-19 | 6110-000 | | $4,052.71 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $86,132.16 | $86,132.16 |
| Less: Bank Transfers/CD's | $86,132.16 | $0.00 |
| Subtotal | $0.00 | $86,132.16 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $86,132.16 |

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0116 - Checking - Non Interest | $2,716.61 | $7.73 | $0.00 |
| XXXXXX0599 - Checking | $0.00 | $86,132.16 | $0.00 |
| XXXXXX1033 - Checking - Non Interest | $965,904.58 | $882,413.48 | $0.00 |
| XXXXXX4261 - Money Market - Interest Bearing | $10,790.25 | $42.34 | $0.00 |
| XXXXXX4366 - Checking | $125,120.73 | $135,936.46 | $0.00 |
| | $1,104,532.17 | $1,104,532.17 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $130,350.00 |
| Total Net Deposits: | $1,104,532.17 |
| Total Gross Receipts: | $1,234,882.17 |

Page Subtotals:                    $0.00         $0.00